

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: April 14, 2014.**

_____
**TONY M. DAVIS
UNITED STATES BANKRUPTCY JUDGE**
_____

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| FIRED UP, INC. | § | CASE NO. 14-10447 |
| | § | (Chapter 11) |
| DEBTOR[1] | § | |

**FINAL ORDER (I) APPROVING DEBTOR'S PROPOSED FORM
OF ADEQUATE ASSURANCE AND (II) PROHIBITING UTILITIES
FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE**

CAME TO BE HEARD on April 11, 2014, the final hearing on *Debtor's Emergency Motion for Interim and Final Orders Providing Adequate Assurance of Utility Payments* ("Motion"), seeking orders pursuant to 11 U.S.C. §§ 105(a) and 366 to: (i) determine that the

---

[1] Until February 26, 2014, Debtor's business was being operated partially by the Debtor, partially by Kona Restaurant Group, Inc.("KRG"), a Delaware corporation wholly owned by the Debtor, and partially by Carino's Italian Kitchen, Inc. ("CIK"), a Delaware corporation wholly owned by KRG. CIK was merged into KRG in Delaware and KRG was merged in to the Debtor, a Texas corporation, in Texas.

Utility Companies have been provided adequate assurance of payment; (ii) approve the Debtor's Proposed Adequate Assurance; and (iii) prohibit the Utility Companies from altering, refusing, or discontinuing Utility Services, all as more fully set forth in the Motion.

On April 1, 2014, the Court entered an Interim Order on said Motion, finding:

(i) the Court had jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334;
(ii) Consideration of the Motion and the relief requested therein was a core proceeding pursuant to 28 U.S.C. § 157(b);
(iii) venue was proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409;
(iv) due and proper notice of the Motion had been provided to the parties listed in the Motion and it appeared no other or further notice need be provided;
(v) the relief sought in the Motion was in the best interests of the Debtor, its creditors, and all parties in interest;
(vi) the legal and factual bases set forth in the Motion established just cause for the relief granted therein.

Accordingly, it ORDERED that the Motion be granted on an interim basis and further ordered that until such time as a Final Order was entered by the Court, all Utility Companies listed on the Utility Service List were (i) prohibited from altering, refusing, or discontinuing Utility Services to the Debtor on account of any unpaid prepetition charges, (ii) discriminating against the Debtor, or (iii) requiring payment of a deposit or receipt or any other security for continued service as a result of the Debtor's bankruptcy filings or any outstanding prepetition invoices other than the Proposed Adequate Assurance. The Court also ordered that any Utility Company not satisfied with the Debtor's proposed adequate assurance filed an objection with the Court.

The Debtor's adequate assurance proposal provided that the Debtor would not be required to post a deposit for any utility being paid by CASS, a third party payment agent, as long as a it or a similar third-party payment agent remained in place. Subsequent to the filing of the Motion, Debtor learned that CASS had not as general rule been advancing funds to pay Debtor's utility bills and then putting in for reimbursement of same but, rather, transferring funds

from the Debtor's account and then paying its utility bills. **Debtor announced that it would extend its adequate protection proposal for non-CASS utilities to CASS Utilities as well** and the Court, after due deliberation and sufficient cause, finds that this modification to Debtor's adequate assurance proposal is fair and equitable and does not discriminate against any class of utilities. It is therefore

ORDERED that the Debtor's Proposed Adequate Assurance in the form of establishing and maintaining an escrow account within five (5) business days of entry of this Final Order satisfies the requirements under 11 U.S.C. § 366 consisting of approximately fourteen (14) days cost of Utility Services, calculated as a historical average over the past twelve (12) months; and it is further

ORDERED that the escrow account shall be maintained as a Debtor-in-Possession account with an approved Debtor-in-Possession depository; it is further

ORDERED that, notwithstanding the foregoing, if a Utility Company was in possession of a deposit from the Debtor's for Utility Services on the Commencement Date, it will not be entitled to the benefit of the Proposed Adequate Assurance; and it is further

ORDERED that the Debtor shall have the right to withdraw funds from the Adequate Assurance Deposit Account to the extent such funds were deposited on account of a Utility Company that is subsequently removed from the Utility Service List; and it is further

ORDERED that the Debtor's service of the Motion upon a company or a Utility Company's inclusion on the Utility Service List shall not constitute an admission or concession that such entity is a utility within the meaning of 11 U.S.C. § 366, and the Debtor reserves all rights and defenses with respect thereto; and it is further

ORDERED that the relief granted herein shall apply to all Utility Companies providing Utility Services to the Debtor and is not limited to those listed on the Utility Service List annexed as Exhibit A hereto; and it is further

ORDERED that without further order from this Court, any Adequate Assurance Deposit remaining in the Utility Deposit Account shall be returned to the Debtor on the effective date of any plan of reorganization in these chapter 11 cases without the necessity of a further court order, if not returned or applied earlier; and it is further

ORDERED that any Utility Company that did not timely (i) file an Objection to the Motion or (ii) request an Adequate Assurance Deposit is deemed to have adequate assurance that is satisfactory to it within the meaning of 11 U.S.C. §366 and shall not (a) discontinue, alter, or refuse service to, or discriminate against, the Debtor on the basis of the commencement of this chapter 11 case or as a result of any unpaid prepetition charges, or (b) require additional adequate assurance of payment other than any Adequate Assurance Deposit supplied within the meaning of section 366 of the Bankruptcy Code, *provided, however,* **that utilities being serviced by CASS shall have fourteen days from the date of this Order, or until April 28, 2014, to file an objection to Debtor's proposed adequate protection (i) in writing; (ii) setting forth the type of Utility Services and the location for which such services are provided; (iii) including a summary of the Debtor's payment history relevant to the affected account(s), and any deposits and other security held by the Utility Company; and (iv) setting forth the reason(s) the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment and serve it on the more recent Debtor's Master Limited Service List;** and it is further

ORDERED that the Debtor is authorized to supplement, as necessary, the Utility Service List and the Debtor shall serve copies of the Motion, the Interim Order, and this Final Order on such newly identified Utility Companies and that this Final Order shall be binding on all Utility Companies providing Utility Services to the Debtor, regardless of when each Utility Company was added to the Utility Service List, provided that any such newly identified Utility Company not on the Utility Service List annexed to the Motion shall have until the later of (i) fourteen (14) days from the date of such service or (ii) thirty (30) days from the entry of this Final Order to file an Objection or request an Adequate Assurance Deposit; and it is further

ORDERED that the Objection of Brownsville Public Utilities Board to the Debtor's Emergency Motion re: Adequate Assurance of Payment of Utilities (Dkt. #61) shall be resolved by separate order; it is further

ORDERED that the Debtor is authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Final Order or as otherwise ordered by the Court; and it is further

ORDERED that the Debtor shall serve a copy of this Final Order, via first-class mail, on each Utility Company listed on the Utility Service List attached hereto as exhibit "A" and all other parties required to receive service under Local Rule 9013 within three (3) business days of the date of this Interim Order, *provided, however,* that this Order shall not be final as to any utilities with currently pending objections or which are permitted to timely file objections pursuant to this Final Order except that said utilities are (i) prohibited from altering, refusing, or discontinuing Utility Services to the Debtor on account of any unpaid prepetition charges, (ii) discriminating against the Debtor, or (iii) requiring payment of a deposit or receipt or any other

security for continued service as a result of the Debtor's bankruptcy filings or any outstanding prepetition invoices other than the Proposed Adequate Assurance; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Final Order and that **any objections currently on file or timely filed by any utilities currently serviced by CASS** shall be heard on May 1, 2014, at 1:30 p.m. in Courtroom No. 1, 903 San Jacinto, Austin, Texas 78701; and it is further

ORDERED that nothing in this Final Order or the Motion shall be deemed to constitute the post-petition assumption or adoption of any agreement pursuant to section 365 of the Bankruptcy Code; and it is further

ORDERED that Fed. R. Bankr. P. 6003 has been satisfied because the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtor; and it is further

ORDERED that notwithstanding the applicability of Fed. R. Bankr. P. 6004(h), the terms and conditions of this Final Order shall be immediately effective and enforceable upon its entry.

###

Submitted by:

Barbara M. Barron
Stephen W. Sather
BARRON & NEWBURGER, P.C.
1212 Guadalupe St., Suite 104
Austin, Texas 78701
(512) 476-9103

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 HURST | ALLIED WASTE | TRASH | 3-0794-7067746 | NC | POB 78829 | PHOENIX | AZ | 5+ | $416.10 | | |
| 2 | 021 LUBBOCK | ATMOS ENERGY | GAS | 3007799867A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $2,363.74 | | |
| 3 | 031 WACO | ATMOS ENERGY | GAS | 3033304074A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,334.68 | | |
| 4 | 032 ROUND ROCK | ATMOS ENERGY | GAS | 3023425800A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,463.37 | | |
| 5 | 035 COLLEGE STATION | ATMOS ENERGY | GAS | 3027147818A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,723.66 | | |
| 6 | 047 GREELEY | ATMOS ENERGY | GAS | 3012760414A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,005.78 | | |
| 7 | 050 LEWISVILLE | ATMOS ENERGY | GAS | 3032415652A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,080.20 | | |
| 8 | 052 ROCKWALL | ATMOS ENERGY | GAS | 3039615227A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,711.25 | | |
| 9 | 053 DENTON | ATMOS ENERGY | GAS | 3032415401A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,202.41 | | |
| 10 | 054 GRAND PRAIRIE | ATMOS ENERGY | GAS | 3030385171A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,654.20 | | |
| 11 | 060 WAXAHACHIE | ATMOS ENERGY | GAS | 3023388968A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,553.93 | | |
| 12 | 066 IRVING | ATMOS ENERGY | GAS | 3030385608A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,504.02 | | |
| 13 | 074 SHERMAN | ATMOS ENERGY | GAS | 3023425177A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $300.00 | | |
| 14 | 081 MANSFIELD | ATMOS ENERGY | GAS | 3027147550A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,460.08 | | |
| 15 | 084 LONGVIEW | ATMOS ENERGY | GAS | 3037022737A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,208.67 | | |
| 16 | 087 LAFAYETTE | ATMOS ENERGY | GAS | 3003315387A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,757.45 | | $2,000.00 |
| 17 | 094 SAN ANGELO | ATMOS ENERGY | GAS | 3033303682A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,483.99 | | $473.08 |
| 18 | 095 FT. WORTH | ATMOS ENERGY | GAS | 3023425560A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,289.51 | | |
| 19 | 100 MIDLAND | ATMOS ENERGY | GAS | 3005640101A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,940.46 | | |
| 20 | 101 AMARILLO | ATMOS ENERGY | GAS | 3005640325A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,911.25 | | $675.00 |
| 21 | 102 ABILENE | ATMOS ENERGY | GAS | 3023426032A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,355.60 | | |
| 22 | 105 ODESSA | ATMOS ENERGY | GAS | 3005640003A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,452.72 | | |
| 23 | 108 KC SPEEDWAY | ATMOS ENERGY | GAS | 3013861125A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,723.53 | | $200.00 |
| 24 | 111 HURST | ATMOS ENERGY | GAS | 3033303879A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,939.12 | | |
| 25 | 044 LAKEWOOD | BANCROFT CLOVER | WATER/SEWER | 0847701A | CASS | 900 S WADSWORTH | LAKEWOOD | CO | 4+ | $831.70 | | |
| 26 | 098 PUEBLO | BLACK HILLS ENERGY | ELECTRIC | 7041099190A | CASS | PO BOX 6001 | RAPID CITY | SD | 4+ | $4,462.24 | | |
| 27 | 098 PUEBLO | BOARD OF WATER WORKS | WATER/SEWER | 90361123184A | CASS | PO BOX 755 | PUEBLO | CO | 4+ | $597.64 | | |

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 043 BOISE | BOISE CITY UTILITY BILLING | WATER/SEWER | 055787700083355 A1 | CASS | PO BOX 2600 | BOISE | ID | 4+ | $814.82 | 2 | |
| 29 | 043 BOISE | BOISE CITY UTILITY BILLING | TRASH | 055787700083355 A2 | CASS | PO BOX 2600 | BOISE | ID | 4+ | $331.22 | 2 | |
| 30 | 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762672900 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $942.65 | 9 | |
| 31 | 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762673200 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $942.65 | 9 | |
| 32 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | ELECTRIC | 270478 A1 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $5,015.41 | | |
| 33 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | WATER/SEWER | 270478 A2 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $1,497.24 | | |
| 34 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | TRASH | 270478 A3 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $814.52 | | |
| 35 | 107 JOPLIN | CABLE ONE 107 | CABLE | 23436138069019 | NC | POB 29001092 | LOUISVILLE | KY | 5+ | $156.34 | | |
| 36 | 056 ROGERS | CARROLL ELECTRIC COOP CORP | ELECTRIC | 2093524 A | CASS | PO BOX 4000 | BERRYVILLE | AR | 4+ | $3,439.50 | | |
| 37 | 029 N LITTLE ROCK | CENTERPOINT ENERGY | GAS | 4952040 A | CASS | PO BOX 4583 | HOUSTON | TX | 5+ | $2,387.20 | | |
| 38 | 030 KATY | CENTERPOINT ENERGY | GAS | 40071078 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,997.03 | | |
| 39 | 033 NEW BRAUNFELS | CENTERPOINT ENERGY | GAS | 28104412 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,808.93 | | |
| 40 | 034 LAKE JACKSON | CENTERPOINT ENERGY | GAS | 47759261 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,862.81 | | $1,200.00 |
| 41 | 036 LAREDO | CENTERPOINT ENERGY | GAS | 29569647 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,334.41 | | |
| 42 | 040 VICTORIA | CENTERPOINT ENERGY | GAS | 28516722 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,746.29 | | |
| 43 | 046 BEAUMONT | CENTERPOINT ENERGY | GAS | 26850214 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,874.01 | | |
| 44 | 051 TEXARKANA | CENTERPOINT ENERGY | GAS | 793877 A | CASS | PO BOX 4583 | HOUSTON | TX | 4+ | $1,680.92 | | |
| 45 | 069 HOUSTON 290 | CENTERPOINT ENERGY | GAS | 39673041 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,578.02 | | |
| 46 | 071 WALLISVILLE | CENTERPOINT ENERGY | GAS | 43798537 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,069.78 | | |
| 47 | 078 PEARLAND | CENTERPOINT ENERGY | GAS | 47966122 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,558.99 | | |
| 48 | 085 LAKE CHARLES | CENTERPOINT ENERGY | GAS | 30773386 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,199.99 | | |
| 49 | 089 BAYTOWN | CENTERPOINT ENERGY | GAS | 45649399 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,736.15 | | $2,400.00 |
| 50 | 091 SAN MARCOS | CENTERPOINT ENERGY | GAS | 29051604 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,894.38 | | $180.00 |
| 51 | 096 TYLER | CENTERPOINT ENERGY | GAS | 32134132 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $974.75 | | |
| 52 | 104 W LITTLE ROCK | CENTERPOINT ENERGY | GAS | 35000520 A | CASS | PO BOX 4583 | HOUSTON | TX | 4+ | $2,075.83 | | $125.00 |

#30 Pearland Brazoria County MUD note: CASS mailed 8 timely. Payment posted after due date. CASS could not get utility to waive.

#31 Pearland Brazoria County MUD note: Mailing issues so CASS received invoice late. CASS could not get waived. 4 of these below 50 late fee threshold.

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 120 HUMBLE | CENTERPOINT ENERGY | GAS | 63919518A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,761.75 | | |
| 54 | 102 ABILENE | CITY OF ABILENE | WATER/SEWER | 52070003A | CASS | PO BOX 3479 | ABILENE | TX | 4+ | $387.81 | | |
| 55 | 102 ABILENE | CITY OF ABILENE | TRASH | 52070003A1 | CASS | PO BOX 3479 | ABILENE | TX | 4+ | $226.90 | | |
| 56 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | ELECTRIC | 149867145122A1 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $4,451.92 | | |
| 57 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | GAS | 149867145122A2 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $1,806.17 | | |
| 58 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | WATER/SEWER | 149867145122A3 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $519.69 | | |
| 59 | 101 AMARILLO | CITY OF AMARILLO | WATER/SEWER | 0317067002A | CASS | PO BOX 100 | AMARILLO | TX | 4+ | $370.64 | 1 | $800.00 |
| 60 | 101 AMARILLO | CITY OF AMARILLO | TRASH | 0317067002A1 | CASS | PO BOX 100 | AMARILLO | TX | 4+ | $232.84 | 1 | |
| 61 | 045 AMMON | CITY OF AMMON | WATER/SEWER | 40102001A1 | CASS | 2135 S AMMON RD | AMMON | ID | 4+ | $1,515.04 | 1 | |
| 62 | 045 AMMON | CITY OF AMMON | TRASH | 40102001A2 | CASS | 2135 S AMMON RD | AMMON | ID | 4+ | $555.52 | 1 | |
| 63 | 055 AUSTIN BRODIE | CITY OF AUSTIN | ELECTRIC | 9945510000A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,975.50 | | |
| 64 | 075 AUSTIN PARMER | CITY OF AUSTIN | ELECTRIC | 1584020000A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,520.76 | | |
| 65 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 1584020000A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 66 | 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 1584020000A3 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 67 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 4582910000A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 68 | 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 4582910000A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 69 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 5582910000A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 70 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 0006330000A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $1,796.20 | | |
| 71 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | ELECTRIC | 7995330000A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,281.41 | | |
| 72 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 7995330000A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $1,796.20 | | |
| 73 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | TRASH | 7995330000A3 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 74 | 089 BAYTOWN | CITY OF BAYTOWN | WATER/SEWER | 23902273300A | CASS | PO BOX 301460 | DALLAS | TX | 4+ | $1,834.97 | | |
| 75 | 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 000369421000430282 A1 | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $1,240.32 | | |
| 76 | 046 BEAUMONT | CITY OF BEAUMONT | TRASH | 000369421000430282 A2 | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $20.00 | | |
| 77 | 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 000369787000430328 A | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $1,240.32 | | |
| 78 | 064 CEDAR PARK | CITY OF CEDAR PARK | WATER/SEWER | 00101162000A | CASS | 450 CYPRESS CREEK | CEDAR PARK | TX | 4+ | $897.18 | | |
| 79 | 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | WATER/SEWER | 288665232318A | CASS | PO BOX 659722 | SAN ANTONIO | TX | 4+ | $2,623.09 | | $1,000.00 |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | GAS | 288665232318 A1 | CASS | PO BOX 659722 | SAN ANTONIO | TX | 4+ | $2,232.41 | | $1,000.00 |
| 81 | 053 DENTON | CITY OF DENTON | ELECTRIC | 425034801 A1 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $4,297.63 | | |
| 82 | 053 DENTON | CITY OF DENTON | WATER/SEWER | 425034801 A2 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $2,083.60 | | |
| 83 | 053 DENTON | CITY OF DENTON | TRASH | 425034801 A3 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $693.54 | | |
| 84 | 095 FT. WORTH | CITY OF FORT WORTH WATER DEPT | WATER/SEWER | 897653453982 A | CASS | PO BOX 961003 | FORT WORTH | TX | 4+ | $1,279.08 | | |
| 85 | 054 GRAND PRAIRIE | CITY OF GRAND PRAIRIE | WATER/SEWER | 133108092201 A | CASS | PO BOX 660814 | DALLAS | TX | 4+ | $841.01 | | |
| 86 | 047 GREELEY | CITY OF GREELEY | WATER/SEWER | 06081214401 A | CASS | PO BOX 1928 | GREELEY | CO | 4+ | $932.53 | | |
| 87 | 111 HURST | CITY OF HURST | WATER/SEWER | 00559 A | CASS | 1505 PRECINCT LINE | HURST | TX | 4+ | $1,590.43 | | |
| 88 | 111 HURST | CITY OF HURST | WATER/SEWER | 00560 A | CASS | 1505 PRECINCT LINE | HURST | TX | 4+ | $1,590.43 | | |
| 89 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129201002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 90 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129301002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 91 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | TRASH | 43129301002 A1 | CASS | PO BOX 152288 | IRVING | TX | 4+ | $20.00 | | |
| 92 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129101002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 93 | 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 161097819925 A1 | CASS | 602 S MAIN ST | JOPLIN | MO | 4+ | $1,256.32 | | |
| 94 | 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 161271736105 A | CASS | 602 S MAIN ST | JOPLIN | MO | 4+ | $1,256.32 | | |
| 95 | 085 LAKE CHARLES | CITY OF LAKE CHARLES | WATER/SEWER | 9982966350 A | CASS | PO BOX 1727 | LAKE CHARLES | LA | 4+ | $539.78 | | |
| 96 | 034 LAKE JACKSON | CITY OF LAKE JACKSON | WATER/SEWER | 14833512502 A1 | CASS | 25 OAK DR | LAKE JACKSON | TX | 5+ | $828.13 | | $2,000.00 |
| 97 | 034 LAKE JACKSON | CITY OF LAKE JACKSON | TRASH | 14833512502 A2 | CASS | 25 OAK DR | LAKE JACKSON | TX | 5+ | $483.49 | | |
| 98 | 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 715290580322 A1 | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $1,143.17 | | |
| 99 | 036 LAREDO | CITY OF LAREDO UTILITIES | TRASH | 715290580322 A2 | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $544.81 | | |
| 100 | 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 715290580323 A | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $1,143.17 | | |
| 101 | 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 0430000412001 A | CASS | PO BOX 731962 | DALLAS | TX | 4+ | $850.38 | | |
| 102 | 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 0430000413001 A | CASS | PO BOX 731962 | DALLAS | TX | 4+ | $850.38 | | |
| 103 | 037 LONGMONT | CITY OF LONGMONT | ELECTRIC | 6864724939 A1 | CASS | 350 KIMBARK ST | LONGMONT | CO | 4+ | $2,545.40 | | |
| 104 | 037 LONGMONT | CITY OF LONGMONT | WATER/SEWER | 6864724939 A2 | CASS | 350 KIMBARK ST | LONGMONT | CO | 4+ | $556.03 | | |
| 105 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999710 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | 1 | |

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999810 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | | |
| 107 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999910 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | | |
| 108 | 057 LOVELAND | CITY OF LOVELAND | ELECTRIC | 7539928650 A1 | CASS | PO BOX 3500 | LOVELAND | CO | 4+ | $3,095.93 | | |
| 109 | 057 LOVELAND | CITY OF LOVELAND | WATER/SEWER | 7539928650 A2 | CASS | PO BOX 3500 | LOVELAND | CO | 4+ | $1,218.90 | | |
| 110 | 081 MANSFIELD | CITY OF MANSFIELD | WATER/SEWER | F10001042400 02 A | CASS | 1200 E BROAD ST | MANSFIELD | TX | 4+ | $844.73 | | |
| 111 | 073 MERIDIAN | CITY OF MERIDIAN | WATER/SEWER | 2046471201 A1 | CASS | PO BOX 670 | CALDWELL | ID | 4+ | $914.91 | | |
| 112 | 073 MERIDIAN | CITY OF MERIDIAN | TRASH | 2046471201 A2 | CASS | PO BOX 670 | CALDWELL | ID | 4+ | $363.23 | | |
| 113 | 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 108871108664 A | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $1,907.52 | 1 | $2,220.00 |
| 114 | 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 108871108666 A | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $1,907.52 | 1 | |
| 115 | 100 MIDLAND | CITY OF MIDLAND | TRASH | 108871108664 A1 | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $669.10 | | |
| 116 | 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 160691144656 A | CASS | PO BOX 2552 | ODESSA | TX | 4+ | $1,834.94 | | |
| 117 | 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 160691144860 A | CASS | PO BOX 2552 | ODESSA | TX | 4+ | $1,834.94 | | |
| 118 | 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082000 A | CASS | PO BOX 1729 | PHARR | TX | 4+ | $425.53 | | |
| 119 | 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082200 A | CASS | PO BOX 1729 | PHARR | TX | 4+ | $425.53 | | |
| 120 | 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9539 A | CASS | 385 S GOLIAD | ROCKWALL | TX | 4+ | $661.01 | | |
| 121 | 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9540 A | CASS | 385 S GOLIAD | ROCKWALL | TX | 4+ | $661.01 | | |
| 122 | 032 ROUND ROCK | CITY OF ROUND ROCK | WATER/SEWER | 46773302 A | CASS | 221 E MAIN ST | ROUND ROCK | TX | 5+ | $1,078.30 | 1 | |
| 123 | 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 0010001291605 A1 | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $3,926.62 | | |
| 124 | 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 0010001291605 A2 | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $2,578.65 | | $250.00 |
| 125 | 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 0010001291703 A | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $2,578.65 | | |
| 126 | 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 0010002460300 A | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $3,926.62 | | |
| 127 | 049 TWIN FALLS | CITY OF TWIN FALLS | WATER/SEWER | 029457002 A | CASS | PO BOX 2469 | TWIN FALLS | ID | 4+ | $683.62 | | |
| 128 | 049 TWIN FALLS | CITY OF TWIN FALLS | TRASH | 029457002 A1 | CASS | PO BOX 2469 | TWIN FALLS | ID | 4+ | $591.68 | | |
| 129 | 096 TYLER | CITY OF TYLER | WATER/SEWER | 11406382896 A | CASS | PO BOX 336 | TYLER | TX | 4+ | $599.26 | | |
| 130 | 040 VICTORIA | CITY OF VICTORIA UBO | WATER/SEWER | 034124200 A | CASS | PO BOX 1279 | VICTORIA | TX | 4+ | $1,258.03 | 1 | |
| 131 | 040 VICTORIA | CITY OF VICTORIA UBO | WATER/SEWER | 034124300 A | CASS | PO BOX 1279 | VICTORIA | TX | 4+ | $1,258.03 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 031 WACO | CITY OF WACO WATER OFFICE | WATER/SEWER | 159868216289A | CASS | PO BOX 2649 | WACO | TX | 5+ | $742.78 | | |
| 133 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500010001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 134 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500011001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 135 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500009001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 136 | 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 122849187904A | CASS | PO BOX 5820 | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | |
| 137 | 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 164679187904A | CASS | PO BOX 5820 | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | |
| 138 | 055 AUSTIN BRODIE | COKINOS ENERGY CORP | GAS | 1563872A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,343.18 | | |
| 139 | 064 CEDAR PARK | COKINOS ENERGY CORP | GAS | 1582778A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,812.10 | | |
| 140 | 075 AUSTIN PARMER | COKINOS ENERGY CORP | GAS | 1585754A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,393.82 | | |
| 141 | 112 AUSTIN SLAUGHTER | COKINOS ENERGY CORP | GAS | 1669223A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,431.26 | | |
| 142 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | ELECTRIC | 161577178988A1 | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $5,680.19 | | |
| 143 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | WATER/SEWER | 161577178988A2 | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $1,190.03 | | |
| 144 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | TRASH | 161577178988A | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $413.52 | | |
| 145 | 088 COLORADO | COLORADO SPRINGS UTILITIES | ELECTRIC | 3609186401A1 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $3,184.87 | | |
| 146 | 088 COLORADO | COLORADO SPRINGS UTILITIES | GAS | 3609186401A2 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $2,149.63 | | |
| 147 | 088 COLORADO | COLORADO SPRINGS UTILITIES | WATER/SEWER | 3609186401A3 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $1,188.08 | | |
| 148 | 044 LAKEWOOD | CONSOLIDATED MUTUAL WATER CO | WATER/SEWER | 0280190001A | CASS | PO BOX 150068 | LAKEWOOD | CO | 4+ | $831.70 | | |
| 149 | 061 PARKER | COTTONWOOD WTR & SANITATN DIST | WATER/SEWER | 901801A | CASS | 2 INVERNESS DR E | ENGLEWOOD | CO | 4+ | $1,001.18 | | |
| 150 | 048 SAN ANTONIO BANDERA | CPS ENERGY | ELECTRIC | 3000389528A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $4,136.21 | | |
| 151 | 048 SAN ANTONIO BANDERA | CPS ENERGY | GAS | 3000389531A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $2,248.64 | | |
| 152 | 065 SAN ANTONIO LOOP 410 | CPS ENERGY | GAS | 3000987302A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $1,898.26 | | |
| 153 | 065 SAN ANTONIO LOOP 410 | CPS ENERGY | ELECTRIC | 3000992511A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $4,416.79 | | |
| 154 | 103 SAN ANTONIO MILITARY DR | CPS ENERGY | ELECTRIC | 3001498760A1 | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $3,897.49 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 103 SAN ANTONIO MILITARY DR | CPS ENERGY | GAS | 3001498760 A2 | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $1,997.76 | | |
| 156 | 108 KC SPEEDWAY | DEFFENBAUGH | TRASH | 60-0025465-0 | NC | POB 3249 | SHAWNEE | KS | 5+ | $503.20 | | |
| 157 | 107 JOPLIN | EMPIRE DISTRICT | ELECTRIC | 960427805 A | CASS | PO BOX 219239 | KANSAS CITY | MO | 4+ | $3,798.78 | 1 | |
| 158 | 085 LAKE CHARLES | ENTERGY | ELECTRIC | 34513499 A | CASS | PO BOX 8103 | BATON ROUG | LA | 4+ | $2,973.06 | | |
| 159 | 104 W LITTLE ROCK | ENTERGY | ELECTRIC | 44889012 A | CASS | PO BOX 8101 | BATON ROUG | LA | 4+ | $3,118.01 | | $3,358.00 |
| 160 | 046 BEAUMONT | ENTERGY TEXAS INC | ELECTRIC | 2040411 A | CASS | PO BOX 8104 | BATON ROUG | LA | 4+ | $3,468.56 | | $2,100.00 |
| 161 | 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994 224500 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $459.90 | 3 | |
| 162 | 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994 224700 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $459.90 | 2 | |
| 163 | 030 KATY | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102380 4393460100A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,166.87 | | |
| 164 | 031 WACO | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200044 80311 A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $4,698.81 | | |
| 165 | 032 ROUND ROCK | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200081 26284 A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,044.92 | | |
| 166 | 034 LAKE JACKSON | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102380 8144800100A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,372.67 | | |
| 167 | 036 LAREDO | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894875 29071 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $7,481.22 | | |
| 168 | 040 VICTORIA | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894878 18721 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,340.42 | | |
| 169 | 041 CORPUS CHRISTI | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894799 14561 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $7,726.56 | | |
| 170 | 042 MCALLEN | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894297 91840 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,895.40 | | |
| 171 | 050 LEWISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104005135444 60001 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,435.54 | | |
| 172 | 052 ROCKWALL | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200095 40811 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,452.57 | | |
| 173 | 054 GRAND PRAIRIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200063 73617 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,619.37 | | |
| 174 | 060 WAXAHACHIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200065 07566 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,049.21 | | $500.00 |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 066 IRVING | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200088 17737 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,334.65 | | |
| 176 | 069 HOUSTON 290 | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 3128440102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,692.80 | | |
| 177 | 071 WALLISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 2852690102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,756.70 | | |
| 178 | 078 PEARLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 3121940102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,193.76 | | |
| 179 | 081 MANSFIELD | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200076 36740 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,461.23 | | |
| 180 | 083 PHARR | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894672 37008 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,322.52 | | |
| 181 | 089 BAYTOWN | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 4518460104A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,988.76 | | |
| 182 | 090 MISSOURI CITY | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 6186790105A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,288.89 | | |
| 183 | 094 SAN ANGELO | GREEN MOUNTAIN ENERGY | ELECTRIC | 102040497215 76339 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,097.76 | | $400.00 |
| 184 | 095 FT. WORTH | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200072 55226 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,863.83 | | |
| 185 | 096 TYLER | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200086 96468 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,103.27 | | |
| 186 | 100 MIDLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200068 88646 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,132.89 | | |
| 187 | 102 ABILENE | GREEN MOUNTAIN ENERGY | ELECTRIC | 102040497758 65412 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,289.60 | | |
| 188 | 105 ODESSA | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200068 97482 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,899.37 | | |
| 189 | 111 HURST | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200097 32800 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,055.83 | | |
| 190 | 120 HUMBLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 6460040105A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,953.40 | | |
| 191 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660018 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 4 | |
| 192 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660019 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 6 | |
| 193 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660020 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 3 | |

#191 Wallisville Harris County MUD note: CASS paid 4 timely but utility posted after due date. CASS could not get utility to waive.

#192 Wallisville Harris County MUD note: CASS paid 4 timely but utility posted after due date. CASS could not get utility to waive. 2 related to mailing issues where CASS did not receive invoice timely. 5 under 50 late fee threshold.

#193 Wallisville Harris County MUD note: 1 invoice paid timely but posted after due date. All 3 below 50 late fee threshold.

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 601320132181900 A | CASS | PO BOX 4928 | HOUSTON | TX | 4+ | $995.56 | 7 | |
| 195 | 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 601320132182000 A | CASS | PO BOX 4928 | HOUSTON | TX | 4+ | $995.56 | 9 | |
| 196 | 043 BOISE | IDAHO POWER | ELECTRIC | 2203198060 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,279.67 | | |
| 197 | 049 TWIN FALLS | IDAHO POWER | ELECTRIC | 2206262103 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,478.97 | | |
| 198 | 073 MERIDIAN | IDAHO POWER | ELECTRIC | 2203308842 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,568.14 | | |
| 199 | 043 BOISE | INTERMOUNTAIN GAS CO | GAS | 101435000019 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $1,631.31 | | |
| 200 | 045 AMMON | INTERMOUNTAIN GAS CO | GAS | 101571000013 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $2,138.15 | | |
| 201 | 049 TWIN FALLS | INTERMOUNTAIN GAS CO | GAS | 147996000013 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $2,065.92 | | |
| 202 | 073 MERIDIAN | INTERMOUNTAIN GAS CO | GAS | 136271000012 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $1,846.29 | | |
| 203 | 061 PARKER | INTERMOUNTAIN RURAL ELEC ASSOC | ELECTRIC | 26008500 A | CASS | PO DRAWER A | SEDALIA | CO | 4+ | $4,104.75 | | |
| 204 | 030 KATY | INTERSTATE MUD | WATER/SEWER | 600470047004102 A | CASS | PO BOX 4928 | HOUSTON | TX | 5+ | $219.64 | 2 | |
| 205 | 030 KATY | INTERSTATE MUD | WATER/SEWER | 600470047004202 A | CASS | PO BOX 4928 | HOUSTON | TX | 5+ | $219.64 | 2 | |
| 206 | 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | ELECTRIC | 00000021472717 A1 | CASS | PO BOX 219661 | KANSAS CITY | MO | 4+ | $4,140.22 | | $11,000.00 |
| 207 | 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | WATER/SEWER | 00000021472717 A2 | CASS | PO BOX 219661 | KANSAS CITY | MO | 4+ | $1,425.92 | | |
| 208 | 021 LUBBOCK | LUBBOCK POWER & LIGHT | ELECTRIC | 97711499985721 A1 | CASS | PO BOX 10541 | LUBBOCK | TX | 5+ | $3,103.54 | | |
| 209 | 021 LUBBOCK | LUBBOCK POWER & LIGHT | WATER/SEWER | 97711499985721 A2 | CASS | PO BOX 10541 | LUBBOCK | TX | 5+ | $2,084.48 | | |
| 210 | 087 LAFAYETTE | LUS | ELECTRIC | 8903675285 A1 | CASS | PO BOX 4024 | LAFAYETTE | LA | 4+ | $4,008.30 | | $1,940.00 |
| 211 | 087 LAFAYETTE | LUS | WATER/SEWER | 8903675285 A2 | CASS | PO BOX 4024 | LAFAYETTE | LA | 4+ | $1,100.15 | | |
| 212 | 042 MCALLEN | MCALLEN PUBLIC UTILITIES | WATER/SEWER | 000722810103748 A1 | CASS | PO BOX 280 | MCALLEN | TX | 4+ | $326.39 | | |
| 213 | 042 MCALLEN | MCALLEN PUBLIC UTILITIES | TRASH | 000722810103748 A2 | CASS | PO BOX 280 | MCALLEN | TX | 4+ | $379.10 | | |
| 214 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210009215590 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 215 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010390750 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 216 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010059721 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 217 | 107 JOPLIN | MISSOURI GAS ENERGY | GAS | 7312413725 A | CASS | PO BOX 219255 | KANSAS CITY | MO | 4+ | $2,041.83 | | $1,085.00 |
| 218 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | ELECTRIC | 0005563050 A1 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $3,242.47 | | |

#194 Humble Harris County MUD note: 5 below 50 late fee threshold, 2 noted as mailed timely but CASS could not get late fee waived.
#195 Humble Harris County MUD note: CASS mailed 8 timely. Payment posted after due date. CASS could not get utility to waive.

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | WATER/SEWER | 0005563050 A2 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $718.28 | | |
| 220 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | TRASH | 0005563050 A3 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $242.48 | | |
| 221 | 029 N LITTLE ROCK | NORTH LITTLE ROCK ELECTRIC | ELECTRIC | 0014004110 A | CASS | PO BOX 936 | N LITTLE ROCK | AR | 5+ | $3,938.66 | | |
| 222 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298088 000   A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | | |
| 223 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298090 000   A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | 1 | |
| 224 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298184 000   A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | 2 | |
| 225 | 064 CEDAR PARK | PEDERNALES ELECTRIC COOP INC | ELECTRIC | 200001410469 A | CASS | PO BOX 1 | JOHNSON CITY | TX | 4+ | $3,843.13 | | |
| 226 | 112 SLAUGHTER | PROGRESSIVE WASTE | TRASH | 005104364 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | |
| 227 | 100 MIDLAND | REPUBLIC | TRASH | 3-0688-2897395 | NC | POB 78829 | PHOENIX | AZ | 5+ | $669.10 | | |
| 228 | 105 ODESSA | REPUBLIC | TRASH | 3-0688-2899126 | NC | POB 78829 | PHOENIX | AZ | 5+ | $695.59 | | |
| 229 | 045 AMMON | ROCKY MTN POWER | ELECTRIC | 08650165001 A | CASS | PO BOX 26000 | PORTLAND | OR | 4+ | $3,598.59 | | |
| 230 | 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191111300 A | CASS | PO BOX 338 | ROGERS | AR | 4+ | $705.41 | | |
| 231 | 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191211300 A | CASS | PO BOX 338 | ROGERS | AR | 4+ | $705.41 | | |
| 232 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000066027006 60280001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 233 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000066028006 60290001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 234 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000496978049 69790001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 235 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000030219003 02200001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 236 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000030273003 02740001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 237 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000496229049 62300001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 238 | 079 SAN ANTONIO LOOP 1604 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000498247049 82480001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $455.85 | | |
| 239 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000397004039 70050001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |
| 240 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000397999039 80000001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 00049768104976820001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |
| 242 | 090 MISSOURI CITY | SIENERGY LP | GAS | 1132771100 A | CASS | PO BOX 660141 | DALLAS | TX | 4+ | $1,142.45 | | |
| 243 | 056 ROGERS | SOURCEGAS ARKANSAS INC | GAS | 211011011304 A | CASS | PO BOX 660559 | DALLAS | TX | 4+ | $1,676.38 | | $544.00 |
| 244 | 051 TEXARKANA | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 96490529201 A | CASS | PO BOX 24422 | CANTON | OH | 4+ | $2,916.87 | | |
| 245 | 084 LONGVIEW | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 96798265805 A | CASS | PO BOX 24422 | CANTON | OH | 4+ | $2,529.78 | | |
| 246 | 101 AMARILLO | SUDDENLINK-DALL | CABLE | 1000018601702992701 | NC | POB 660365 | DALLAS | TX | 5+ | $182.93 | | |
| 247 | 051 TEXARKANA | TEXARKANA WATER UTILITIES | WATER/SEWER | 0400172202 A | CASS | PO BOX 2008 | TEXARKANA | TX | 4+ | $1,085.03 | | |
| 248 | 051 TEXARKANA | TEXARKANA WATER UTILITIES | TRASH | 0400172202 A1 | CASS | PO BOX 2008 | TEXARKANA | TX | 4+ | $373.76 | | |
| 249 | 038 BROWNSVILLE | TEXAS GAS SERVICE | GAS | 910337572153353582 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $2,204.37 | | $3.41 |
| 250 | 042 MCALLEN | TEXAS GAS SERVICE | GAS | 910337572154043273 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,045.86 | | |
| 251 | 055 AUSTIN BRODIE | TEXAS GAS SERVICE | GAS | 910602494156387264 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,343.18 | | |
| 252 | 064 CEDAR PARK | TEXAS GAS SERVICE | GAS | 910693129158277882 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,812.10 | | |
| 253 | 075 AUSTIN PARMER | TEXAS GAS SERVICE | GAS | 910602494158575418 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,393.82 | | |
| 254 | 083 PHARR | TEXAS GAS SERVICE | GAS | 910028180158205864 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,723.04 | | |
| 255 | 112 AUSTIN SLAUGHTER | TEXAS GAS SERVICE | GAS | 910602494166922373 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,431.26 | | |
| 256 | 037 LONGMONT | TIGER INC | GAS | 0208606 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,507.78 | | |
| 257 | 044 LAKEWOOD | TIGER INC | GAS | 0208605 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,301.74 | | |
| 258 | 057 LOVELAND | TIGER INC | GAS | 0208603 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,672.35 | | |
| 259 | 061 PARKER | TIGER INC | GAS | 0208604 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,380.79 | | |
| 260 | 098 PUEBLO | TIGER INC | GAS | 0208609 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,002.17 | | |
| 261 | 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505823000 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 5+ | $1,351.12 | | |
| 262 | 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505833009 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 5+ | $1,351.12 | | |
| 263 | 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737983018 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 4+ | $856.46 | | $425.00 |
| 264 | 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737993017 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 4+ | $856.46 | 1 | |
| 265 | 043 BOISE | UNITED WATER IDAHO | WATER/SEWER | 06008915231111 A | CASS | PO BOX 371804 | PITTSBURGH | PA | 4+ | $814.82 | | |
| 266 | 103 SAN ANTONIO MILITARY DR | WASTE MGMT | TRASH | SAN-0184269-0007-4 | NC | POB 660345 | DALLAS | TX | 5+ | $535.02 | | |
| 267 | 107 JOPLIN | WCA WASTE CORP | TRASH | 002-479157 | NC | POB 553166 | DETROIT | MI | 5+ | $247.07 | | |

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 044 LAKEWOOD | XCEL ENERGY | GAS | 5338230972A | CASS | PO BOX 9477 | MINNEAPOLIS | MN | 4+ | $1,301.74 | | |
| 269 | 101 AMARILLO | XCEL ENERGY | ELECTRIC | 5439468129A | CASS | PO BOX 9477 | MINNEAPOLIS | MN | 4+ | $3,017.49 | | |
| 270 | 044 LAKEWOOD | XCEL ENERGY COLORADO | ELECTRIC | 5391403520A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $3,275.83 | | |
| 271 | 047 GREELEY | XCEL ENERGY COLORADO | ELECTRIC | 5391403575A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $3,076.33 | | |
| 272 | 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | |
| 273 | 29 N LITTLE ROCK | WASTE MGMT | TRASH | 017-0315854-2017-2 | NC | POB 9001054 | LOUISVILLE | KY | 5+ | $572.05 | | |
| 274 | 30 KATY | WCA WASTE CORP | TRASH | 010-006932 | NC | POB 553166 | DETROIT | MI | 5+ | $359.93 | | |
| 275 | 31 WACO | PROGRESSIVE WASTE | TRASH | 070026421 | NC | POB 650308 | DALLAS | TX | 2 | $504.07 | | |
| 276 | 31 WACO | TIME WARNER-31 | CABLE | 8260161291356879 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $88.00 | | |
| 277 | 32 ROUND ROCK | CENTRAL TEXAS REFUSE | TRASH | 1259699 | NC | POB 18685 | AUSTIN | TX | 5+ | $473.88 | | |
| 278 | 35 COLLEGE STATION | VERIZON 920041 | PHONE | 105416280139958202 | NC | POB 920041 | DALLAS | TX | 5+ | $196.07 | | |
| 279 | 36 LAREDO | SOUTHERN SANITATION | TRASH | 4135 | NC | POB 333 | LAREDO | TX | 5+ | $544.81 | | |
| 280 | 36 LAREDO | TIME WARNER-036 | CABLE | 8260180520005875 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $113.47 | | |
| 281 | 37 LONGMONT | ALLIED WASTE | TRASH | 3-0535-0044319 | NC | POB 78829 | PHOENIX | AZ | 5+ | $250.00 | | |
| 282 | 38 BROWNSVILLE | TIME WARNER 038 | CABLE | 8260180080006487 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $143.00 | | |
| 283 | 40 VICTORIA | WASTE MGMT | TRASH | VIC-0009024-2848-1 | NC | POB 660345 | DALLAS | TX | 5 | $472.74 | | |
| 284 | 41 CORPUS CHRISTI | CC DISPOSAL | TRASH | 007850 | NC | POB 260430 | CORPUS CHRISTI | TX | 1 | $758.79 | | |
| 285 | 47 LOVELAND | COMCAST 047 | CABLE | 058248575 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $145.00 | | |
| 286 | 48 BANDERA | TEXAS DISPOSAL | TRASH | 3-0030233-6 | NC | POB 660816 | DALLAS | TX | 2 | $340.99 | | |
| 287 | 49 TWIN FALLS | CABLE ONE - 49 | CABLE | 23455136323011 | NC | POB 78407 | PHOENIX | AZ | 4 | $68.51 | | |
| 288 | 49 TWIN FALLS | PSI ENVIRONMENTAL | TRASH | 2211-192150 | NC | 222 GEM ST S | TWIN FALLS | ID | 5+ | $591.68 | | |
| 289 | 52 ROCKWALL | ALLIED WASTE | TRASH | 3-0794-4016542 | NC | POB 78829 | PHOENIX | AZ | 5+ | $429.35 | | |
| 290 | 54 GRAND PRAIRIE | DUNCAN DISPOSAL | TRASH | 3-0794-1217906 | NC | POB 78829 | PHOENIX | AZ | 5+ | $360.50 | | |
| 291 | 55 BRODIE | PROGRESSIVE WASTE | TRASH | 005104362 | NC | POB 660036 | DALLAS | TX | 2 | $258.61 | | |
| 292 | 55 BRODIE | SUNSET VALLEY | WATER | 33.749000 / STE 1600 | NC | 75 REMITTANCE DR #1845 | CHICAGO | IL | 5+ | $1,970.49 | | |
| 293 | 56 ROGERS | DEFFENBAUGH | TRASH | 01-0037850-4 | NC | POB 16110 | SHAWNEE | KS | 3 | $395.86 | | |
| 294 | 57 LOVELAND | GALLEGOS SANITATION | TRASH | 1445206 | NC | POB 1986 | FORT COLLINS | CO | 5 | $321.00 | | |
| 295 | 59 GRAND JUNCTION | CITY OF GRAND JUNCTION | WATER/SEWER | 0003939500A | CASS | PO BOX 1809 | GRAND JUNC | CO | 4+ | $1,171.00 | | |

| # | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 59 GRAND JUNCTION | TIGER INC | GAS | 0208608A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,141.33 | | |
| 297 | 59 GRAND JUNCTION | UTE WATER CONSERVANCY DIST | WATER/SEWER | 42333410A | CASS | PO BOX 460 | GRAND JCT | CO | 4+ | $1,171.00 | | |
| 298 | 59 GRAND JUNCTION | XCEL ENERGY COLORADO | ELECTRIC | 5391404269A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $4,058.97 | | |
| 299 | 60 WAXAHACHIE | PROGRESSIVE WASTE | TRASH | 049003681 | NC | POB 650470 | DALLAS | TX | 2 | $398.27 | | |
| 300 | 61 PARKER | WASTE MGMT | TRASH | 020-0252833-0178-3 | NC | POB 78251 | PHOENIX | AZ | 5+ | $266.97 | | |
| 301 | 64 CEDAR PARK | PROGRESSIVE WASTE | TRASH | 005104361 | NC | POB 660036 | DALLAS | TX | 2 | $297.69 | | |
| 302 | 65 SAN ANTONIO 410 | C-6 DISPOSAL | TRASH | 11716 | NC | POB 160489 | SAN ANTONIO | TX | 5 | $501.81 | | |
| 303 | 69 HOUSTON 290 | WASTE CONNECTIONS OF TX | TRASH | 5120-7673418 | NC | POB 660177 | DALLAS | TX | 2 | $841.88 | | |
| 304 | 71 WALLISVILLE | WCA WASTE CORP | TRASH | 010-006228 | NC | POB 553166 | DETROIT | MI | 5+ | $325.79 | | |
| 305 | 75 PARMER | PROGRESSIVE WASTE | TRASH | 005104363 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | |
| 306 | 78 PEARLAND | ALLIED WASTE | TRASH | 3-0855-0013490 | NC | POB 78829 | PHOENIX | AZ | 2 | $333.73 | | |
| 307 | 82 ALEXANDRIA | PROGRESSIVE WASTE | TRASH | 025004682 | NC | POB 650231 | DALLAS | TX | 2 | $873.90 | | |
| 308 | 83 PHARR | WASTE MGMT | TRASH | 717-0020877-1177-2 | NC | POB 660345 | DALLAS | TX | 2 | $878.37 | | |
| 309 | 87 LAFAYETTE | ALLIED WASTE | TRASH | 3-0833-0002471 | NC | POB 9001099 | LOUISVILLE | KY | 5+ | $458.21 | | |
| 310 | 88 COLORADO SPRINGS | WASTE MGMT | TRASH | 881-0135262-2528-2 | NC | POB 78251 | PHOENIX | AZ | 5+ | $333.00 | | |
| 311 | 89 BAYTOWN | ALLIED WASTE | TRASH | 3-0855-0006687 | NC | POB 78829 | PHOENIX | AZ | 5+ | $660.52 | | |
| 312 | 91 SAN MARCOS | ALLIED WASTE | TRASH | 3-0843-0012590 | NC | POB 78829 | PHOENIX | AZ | 5+ | $536.80 | | |
| 313 | 91 SAN MARCOS | CENTURYLINK-SM | PHONE | 300754620 | NC | POB 4300 | CAROL STREAM | IL | 3 | $184.12 | | |
| 314 | 94 SAN ANGELO | REPUBLIC | TRASH | 3-0691-2408838 | NC | POB 78829 | PHOENIX | AZ | 5+ | $373.65 | | $951.23 |
| 315 | CORP | AT&T-CORP | PHONE | BES00060662 | NC | POB 9004 | CAROL STREAM | IL | 5+ | $227.99 | | |
| 316 | HR 800 HOTLINE | AT&T-F.U.E.L. | PHONE | 838867331 | NC | POB 5017 | CAROL STREAM | IL | 5+ | $19.88 | | |
| 317 | SEVERAL | AT&T - IL | PHONE | 8310002666946 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $1,400.00 | | |
| 318 | SEVERAL | AT&T - IL | PHONE | 171-786-8017-650 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $250.00 | | |
| 319 | SEVERAL | BULLSEYE TELECOM | PHONE | 0042051 | NC | 25925 TELEGRAPH RD STE 210 | SOUTHFIELD | MI | 1 | $10,600.00 | | |
| 320 | SEVERAL | CENTURYLINK COR | PHONE | 81511800 | NC | POB 52187 | PHOENIX | AZ | 3 | $35,655.06 | | |
| 321 | SEVERAL | CENTURYLINK-PRO | PHONE | 37413 | NC | POB 52124 | PHOENIX | AZ | 3 | $4,100.00 | | |

| Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 SEVERAL | DIRECTV-CORP. | CABLE | 010493185 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $5,973.64 | | |
| | | | | | | | | | $615,017 | 78 | $36,830 |

Less than 1% late in three year period