**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: April 14, 2014.**



_____
**TONY M. DAVIS**
**UNITED STATES BANKRUPTCY JUDGE**

_____

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **FIRED UP, INC.** | § | **CASE NO. 14-10447** |
| | § | **(Chapter 11)** |
| **DEBTOR**[1] | § | |

## SECOND INTERIM ORDER ON DEBTOR'S EMERGENCY MOTION TO APPROVE CRITICAL VENDORS AND PACA VENDOR PAYMENTS AND ASSUME CERTAIN EXECUTORY CONTRACTS FOR VENDOR PAYMENTS

On April 11, 2014, *Debtor's Emergency Motion to Approve Critical Vendors and PACA Vendor Payments and Assume Certain Executory Contracts for Vendor Payments*

---

[1] Until February 26, 2014, Debtor's business was being operated partially by the Debtor, partially by Kona Restaurant Group, Inc.("KRG"), a Delaware corporation wholly owned by the Debtor, and partially by Carino's Italian Kitchen, Inc. ("CIK"), a Delaware corporation wholly owned by KRG.  CIK was merged into KRG in Delaware and KRG was merged in to the Debtor, a Texas corporation, in Texas.

("Motion") was called for a final hearing.  Debtor through counsel represented to the Court that the attorney retained by the Unsecured Creditors Committee requested that the final hearing be reset until the next hearing date set in this case and agreed that approval of the payment of Debtor's critical vendors granted in the ***Interim Order on Debtor's Emergency Motion to Approve Critical Vendors and PACA Vendor Payments and Assume Certain Executory Contracts for Vendor Payments*** dated April 1, 2014,  and amended by an Order dated April 8, 2014 ("Amended Order"), should be continued through a second interim order until the final hearing on this Motion.   Debtor agreed with the Committee's attorneys request and indicated that it would give needed time to the Debtor to cross-check its current list with vendors to optimize accuracy.

The Court finds that good cause exists for continuing the relief requested in the Motion and granted in the Interim Order.  The Court further finds that granting the Motion is in the best interests of the Debtor's estate and its creditors and that Debtor will suffer immediate and irreparable harm if the Court denies the relief sought in the Motion.  The Court further finds that Notice of this Motion and the hearing thereon was adequate and no other notice needs to be given.  It is therefore

**ORDERED** that the Motion is **GRANTED** on an **INTERIM BASIS** to the extent set forth below.  It is further

**ORDERED** that the Debtor is authorized to pay the creditors listed on the attached Exhibits A and B in the ordinary course of business pending a final hearing on the Motion; *provided, however,* Ford Restaurant Group, Pictoric and any other creditors of the Debtor on the list of critical vendors who are insiders pursuant to 11 U.S.C. **§** 101 (31) shall not at this time be paid any sums they were owed as of the Petition Date.   It is further

**ORDERED** that Debtor's agreements with Fintech and CASS be and hereby are assumed on an interim basis and Debtor is authorized to continue payments to these entities per the terms set out in their agreements pending a final hearing.  It is further

**ORDERED** that the Court shall conduct a final hearing on the Motion on May 1, 2014, at 1:30 p.m. at 903 San Jacinto, Courtroom No. 1, Austin, TX  78701.   Any objections to the relief requested shall be filed on or before April 25, 2014, setting forth the objections with specificity as to whether the objection is to critical vendors in general, a particular vendor and/or the amount of the debt of a particular vendor.  Such objections, if any, shall be served on the latest version of the Debtor's Master Limited Service List.  Any previously filed objection shall be carried to the final hearing.     It is further

**ORDERED** that Debtor shall serve a copy of this Order on the Master Limited Service List within three business days of its entry.   It is further

**ORDERED** that any relief not ordered herein is denied.

#  #  #

Prepared and submitted by:

Barbara M. Barron
Stephen W. Sather
**BARRON & NEWBURGER, P.C.**
1212 Guadalupe, Suite 104
Austin, Texas 78701
(512) 476-9103 Ext. 220

# EXHIBIT A TO ORDER

Page 1

Critical Vendors Compiled as of 04/11/14

| | Vendor Name | Address | City | State | Zip | SERVICE PROVIDED | Balance as of 3/26/2014 | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 2 | ALMA DISCOUNT | 103 NW IH 45 | ALMA | TX | 75119 | ALCOHOL - NOT PAID VIA FINTECH | $628.66 | $628.66 | Y |
| 4 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PARKWAY | LOVELAND | CO | 80538 | ALCOHOL - NOT PAID VIA FINTECH | $285.20 | $285.20 | Y |
| 16 | BIG JIM'S LIQUOR STORE | 2304 GUADALUPE | LAREDO | TX | 78045 | ALCOHOL - NOT PAID VIA FINTECH | $197.25 | $197.25 | Y |
| 18 | BROWN DISTRIBUTING CO INC | 8711 JOHNNY MORRIS RD | AUSTIN | TX | 78724-2006 | ALCOHOL - NOT PAID VIA FINTECH | $183.50 | $183.50 | Y |
| 32 | CTS DISTRIBUTING INC | 4940 FOX STREET UNIT B | DENVER | CO | 80216 | ALCOHOL - NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 66 | HIGH COUNTRY BEVERAGE CORP | 5706 WRIGHT DRIVE | LOVELAND | CO | 80538 | ALCOHOL - NOT PAID VIA FINTECH | $923.00 | $923.00 | Y |
| 76 | MACADOODLES OF SPRINGDALE | 838 N 48TH STREET | SPRINGDALE | AR | 72762 | ALCOHOL - NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 92 | PINKIES INC.-MIDLAND | 1426 EAST 8TH STREET | ODESSA | TX | 79761 | ALCOHOL - NOT PAID VIA FINTECH | $708.25 | $708.25 | Y |
| 93 | PINKIES INC-ODESSA | 1426 E 8TH STREET | ODESSA | TX | 79761 | ALCOHOL - NOT PAID VIA FINTECH | $279.50 | $279.50 | Y |
| 102 | RMC DISTRIBUTING-088 & 098 | 4710 NORTHPARK DRIVE | COLORADO SPRINGS | CO | 80918-3816 | ALCOHOL - NOT PAID VIA EINTECH | $116.95 | $116.95 | Y |
| 12 | ANDREWS DISTRIBUTING-IRVING | PO BOX 566187 | DALLAS | TX | 75356 | ALCOHOL - FINTECH | $108.00 | $108.00 | Y |
| 13 | ANDREWS DISTRIBUTORS-CORPUS | 254 JUNIOR BECK DRIVE | CORPUS CHRISTI | TX | 78405 | ALCOHOL- FINTECH | $129.75 | $129.75 | Y |
| 14 | BEK BEERS-G.P./HULEN/HURST | 7001 WILL ROGERS BLVD | FORT WORTH | TX | 76140 | ALCOHOL- FINTECH | $36.00 | $216.00 | Y |
| 15 | BEVERAGE DISTRIBUTORS | P.O. BOX 17647, T.A. | DENVER | CO | 80217 | ALCOHOL- FINTECH | $2,763.35 | $2,391.12 | Y |
| 19 | BUDWEISER - LAKE JACKSON | 6918 BROADWAY | GALVESTON | TX | 77554 | ALCOHOL- FINTECH | $18.63 | $18.63 | Y |
| 22 | CAPITOL BEVERAGE | PO BOX 9190 | AUSTIN | TX | 78766 | ALCOHOL- FINTECH | $92.00 | $92.00 | Y |
| 27 | COORS-G.P./HULEN/HURST | 2550 MCMILLAN PARKWAY | FORT WORTH | TX | 76137 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 30 | CRESCENT CROWN DISTR | 5900 ALMONASTER AVE | NEW ORLEANS | LA | 70126 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 31 | CSB | 4719 MARKET ST STE 100 | BOISE | ID | 83705 | ALCOHOL- FINTECH | $32.64 | $32.64 | Y |
| 41 | FAUST DISTRIBUTORS | PO BOX 24723 | HOUSTON | TX | 77229-4723 | ALCOHOL- FINTECH | $79.69 | $79.69 | Y |
| 50 | GLAZERS | PO BOX 143926 | AUSTIN | TX | 78714-3926 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 51 | GLAZERS | PO BOX 200270 | SAN ANTONIO | TX | 78220-0270 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 52 | GLAZERS - 040 | PO BOX 2686 | HOUSTON | TX | 77252-2686 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 53 | GLAZERS - MIDLAND | P.O. BOX 3789 | ODESSA | TX | 79760 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 54 | GLAZER'S DIST-ODESSA | P O BOX 3789 | ODESSA | TX | 79760 | ALCOHOL- FINTECH | $0.00 | $0.00 | Y |
| 55 | GLAZERS WHOLESALE ARK | P O BOX 17980 | NORTH LITTLE ROCK | AR | 72117 | ALCOHOL- FINTECH | $233.73 | $233.73 | Y |
| 56 | GLAZERS WHOLESALE CO TEXAS | P.O. BOX 143926 | AUSTIN | TX | 78714-3926 | ALCOHOL- FINTECH | $2,731.34 | $2,731.34 | Y |

| | Vendor Name | Address | City | State | Zip | SERVICE PROVIDED | Balance as of 3/26/2014 | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 58 | GLI DISTRIBUTING | PO BOX 830728 | SAN ANTONIO | TX | 78283 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 59 | GOLDEN EAGLE OF ARKANSAS, INC | 1900 E. 15TH STREET | LITTLE ROCK | AR | 72202 | ALCOHOL-FINTECH | $125.65 | $125.65 | Y |
| 60 | GOODY GOODY LIQUOR, INC. | 10301 HARRY HINES BLVD. | DALLAS | TX | 75220 | ALCOHOL-FINTECH | $552.92 | $552.92 | Y |
| 62 | GREAT PLAINS DISTRIBUTORS, LP | 5701 E HWY 84 | LUBBOCK | TX | 79404 | ALCOHOL-FINTECH | $22.10 | $22.10 | Y |
| 63 | HAYDEN BEVERAGE | PO BOX 15619 | BOISE | ID | 83715-5619 | ALCOHOL-FINTECH | $1,377.60 | $1,407.60 | Y |
| 64 | HEART OF AMERICA BEVERAGE CO, LLC | PO BOX 2626 | JOPLIN | MO | 64803 | ALCOHOL-FINTECH | $23.15 | $23.15 | Y |
| 68 | HOUSTON DISTRIBUTING CO INV | P.O. BOX 691368 | HOUSTON | TX | 77269-1368 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 69 | JACK HILLIARD DISTRIBUTING | 1000 INDEPENDENCE DR | BRYAN | TX | 77803 | ALCOHOL-FINTECH | $67.25 | $67.25 | Y |
| 70 | KEG 1 CENTRAL TEXAS | PO BOX 777 | MINERAL WELLS | TX | 76068 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 71 | KRISTEN DISTRIBUTING | 1501 INDEPENDENCE | BRYAN | TX | 77803 | ALCOHOL-FINTECH | $359.00 | $359.00 | Y |
| 72 | L&F DISTRIBUTORS | 3502 SPUR 54 | HARLINGEN | TX | 78552 | ALCOHOL-FINTECH | $47.40 | $47.40 | Y |
| 75 | M&R PACKAGE STORE | PO BOX 52281 | AMARILLO | TX | 79159 | ALCOHOL-FINTECH | $354.60 | $131.72 | Y |
| 77 | MDL WINE AND SPIRITS | 8850 W. 95TH STREET | OVERLAND PARK | KS | 66212 | ALCOHOL-FINTECH | $581.85 | $581.85 | Y |
| 81 | MIDWEST DISTRIBUTORS COMPANY, INC. | 6501 KANSAS AVE | KANSAS CITY | KS | 66111-2396 | ALCOHOL-FINTECH | $119.23 | $119.23 | Y |
| 83 | MILLER OF AMARILLO | 501 N ARTHUR | AMARILLO | TX | 79107 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 84 | MILLER-G.P./HULEN/HURST | 1701 PHARR STREET | FORT WORTH | TX | 76102 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 86 | NATIONAL DISTRIBUTING-CONSOLIDATED | P.O. BOX 5708 | DENVER | CO | 80217 | ALCOHOL-FINTECH | $2,309.78 | $934.35 | Y |
| 95 | PRICE DISTRIBUTING COMPANY | 1212 S. CLAY ST. | ENNIS | TX | 75120 | ALCOHOL-FINTECH | $92.05 | $0.00 | Y |
| 97 | REPUBLIC BEVERAGE | 1010 ISUZU PARKWAY | GRAND PRAIRIE | TX | 75050-6476 | ALCOHOL-FINTECH | $466.04 | $466.04 | Y |
| 98 | REPUBLIC BEVERAGE | 8045 NORTHCOURT ROAD | HOUSTON | TX | 77040-4392 | ALCOHOL-FINTECH | $304.56 | $304.56 | Y |
| 99 | REPUBLIC BEVERAGE COMPANY | P O BOX 3587 | LAFAYETTE | LA | 70502 | ALCOHOL-FINTECH | $537.65 | $537.65 | Y |
| 100 | REPUBLIC BEVERAGE COMPANY | PO BOX 9429 | CORPUS CHRISTI | TX | 78469 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 101 | REPUBLIC--MIDLAND/ODESSA | 1001 E. PEARL | ODESSA | TX | 79761 | ALCOHOL-FINTECH | $54.05 | $54.05 | Y |
| 108 | SIGEL'S WHOLESALE DIVISION | P.O. BOX 542647 | DALLAS | TX | 75354-2647 | ALCOHOL-FINTECH | $281.93 | $281.93 | Y |
| 109 | SILVER EAGLE DISTRIBUTORS, INC | P.O. BOX 2743 | HOUSTON | TX | 77252 | ALCOHOL-FINTECH | $144.68 | $144.68 | Y |
| 110 | SOUTHERN DISTRIBUTING | 220 GUADALUPE | LAREDO | TX | 78040 | ALCOHOL-FINTECH | $184.75 | $184.75 | Y |
| 111 | SOUTHERN WINE & SPIRITS | 5270 FOX STREET | DENVER | CO | 80216 | ALCOHOL-FINTECH | $901.18 | $963.38 | Y |
| 112 | SPEC'S WINES, SPIRITS & FINER FOODS | 2410 SMITH | HOUSTON | TX | 77006 | ALCOHOL-FINTECH | $1,493.80 | $1,493.80 | Y |
| 116 | TWIN LIQUORS | 5633 AIRPORT BLVD | AUSTIN | TX | 78751 | ALCOHOL-FINTECH | $972.66 | $972.66 | Y |
| 118 | WATKINS DISTRIB-045 & 049 | P.O BOX 1871 | IDAHO FALLS | ID | 83403 | ALCOHOL-FINTECH | $17.85 | $17.85 | Y |
| 119 | WESTERN BEVERAGE 040 | 5510 NORTH NAVARRO | VICTORIA | TX | 77904-1729 | ALCOHOL-FINTECH | $62.39 | $62.39 | Y |
| 120 | WILL FISCHER-DIST | 17501 W 98TH ST 18-49 | LENEXA | KS | 66219 | ALCOHOL-FINTECH | $82.32 | $82.32 | Y |

| | Vendor Name | Address | City | State | Zip | SERVICE PROVIDED | Balance as of 3/26/2014 | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 121 | WISMER DISTRIBUTING - BAYTOWN | 600 SOUTH MAIN | BAYTOWN | TX | 77520 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 49 | GARDA CL SOUTHWEST | 3209 MOMENTUM PLACE | CHICAGO | IL | 60689-5332 | ARMORED CAR SERVICE | $8,151.15 | $0.00 | N |
| 103 | ROCHESTER ARMORED CAR CO INC | PO BOX 8 - D.T.S. | OMAHA | NE | 68101 | ARMORED CAR SERVICE | $2,158.13 | $979.07 | N |
| 35 | DECISION LOGICS | P. O. BOX 22543 | LINCOLN | NE | 68542-2543 | BACK OF HOUSE SOFTWARE SYSTEM | $22,250.00 | $0.00 | Y |
| 25 | CITYNAP | 26118 ALTO OAKS | SAN ANTONIO | TX | 78255 | CO-LOCATION FOR FIRED UP SERVERS | $0.00 | $0.00 | Y |
| 104 | SAFESITE INC | 9505 JOHNNY MORRIS RD | AUSTIN | TX | 78724 | CORP. DOCUMENT RETENTION | $1,971.00 | $0.00 | N |
| 67 | HILAND DAIRY - FOR AMARILLO | P O BOX 842125 | KANSAS CITY | MO | 64184-2125 | DAIRY | $448.14 | $448.14 | Y |
| 78 | MEADOW GOLD | P O BOX 710275 | DENVER | CO | 80271-0275 | DAIRY | $358.67 | $0.00 | N |
| 79 | MEADOW GOLD | DEPARTMENT 960 | DENVER | CO | 80271-0960 | DAIRY | $5,917.84 | $2,352.08 | N |
| 80 | MEADOW GOLD DAIRIES | PO BOX 710962 | DENVER | CO | 80271 | DAIRY | $1,769.22 | $1,640.03 | N |
| 82 | MILK PRODUCTS LP | P. O. BOX 972431 | DALLAS | TX | 75397-2431 | DAIRY | $745.58 | $282.39 | Y |
| 87 | OAK FARMS DAIRY | P O BOX 973866 | DALLAS | TX | 75397-3866 | DAIRY | $2,035.30 | $1,914.20 | Y |
| 88 | OAK FARMS DAIRY | PO BOX 200300 | DALLAS | TX | 75320-0300 | DAIRY | $1,146.12 | $1,146.12 | Y |
| 89 | OAK FARMS DAIRY | PO BOX 200349 | DALLAS | TX | 75320-0349 | DAIRY | $4,228.50 | $4,056.35 | Y |
| 90 | OAK FARMS DAIRY HOUS | PO BOX 973866 | DALLAS | TX | 75397-3866 | DAIRY | $2,142.20 | $1,961.75 | Y |
| 37 | ECOLAB INC | PO BOX 70343 | CHICAGO | IL | 60673-0343 | DISHMACHINE /CLEANING SUP | $20,910.34 | $375.85 | N |
| 115 | TDR 3 HOT SCHEDULES INC | P.O. BOX 2217 | SAN ANTONIO | TX | 78298-2217 | EMPLOYEE SCHEDULES | $5,568.48 | $0.00 | N |
| 36 | DUNNWELL, LLC | 4601 CREEKSTONE DRIVE STE 200 | DURHAM | NC | 27703 | FIRE ALARM/FIRE INSPECTION | $8,946.77 | $0.00 | N |
| 57 | GLAZIER FOODS COMPANY | 11303 ANTOINE | HOUSTON | TX | 77066 | FOOD SUPPLIER | $955,265.20 | $953,874.61 | Y |
| 107 | SHAMROCK FOODS-CONSOLIDATED | DEPARTMENT 219 | DENVER | CO | 80291-0219 | FOOD SUPPLIER - COLORADO | $142,168.43 | $87,422.06 | Y |
| 43 | FOOD SERVICES OF AMERICA | PO BOX 839 | MERIDIAN | ID | 83680 | FOOD SUPPLIER - IDAHO | $142,713.93 | $94,977.37 | Y |
| 114 | SYSCO LINCOLN | 900 KINGBIRD ROAD | LINCOLN | NE | 68521 | FOOD SUPPLIER-KANSAS CITY | $0.00 | $0.00 | Y |
| 1 | ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON | TX | 77098 | LINEN | $22,796.78 | $7,326.92 | N |
| 3 | ALSCO - 051 | P O BOX 8829 | SHREVEPORT | LA | 71149 | LINEN | $33.30 | $0.00 | Y |
| 5 | AMERICAN LINEN-018,047,057 | 314 SOUTH 4TH STREET | LARAMIE | WY | 82070-3695 | LINEN | $1,164.50 | $741.86 | Y |
| 6 | AMERIPRIDE LINEN & APPAREL AMAR | P O BOX 280 | BEMIDJI | MN | 56619-0280 | LINEN | $591.52 | $591.52 | N |
| 7 | AMERIPRIDE LINEN & APPAREL MO | P.O. BOX 3130 | BEMIDJI | MN | 56619-3130 | LINEN | $282.60 | $266.80 | N |
| 8 | AMERIPRIDE LINEN & APPAREL ODES | PO BOX 695 | BEMIDJI | MN | 56619-0695 | LINEN | $1,583.92 | $1,583.92 | N |
| 9 | AMERIPRIDE SERVICES INC | P O BOX 1594 | BEMIDJI | MN | 56619-1594 | LINEN | $814.32 | $814.32 | N |
| 10 | AMERIPRIDE-ALL IDAHO | P O BOX 728 | BEMIDJI | MN | 56619-0728 | LINEN | $1,668.53 | $1,638.89 | N |
| 11 | AMERIPRIDE-ARKANSAS | P O BOX 697 | BEMIDJI | MN | 56619-0697 | LINEN | $391.00 | $391.00 | N |
| 40 | EXCEL LINEN | 501 FUNSTON RD | KANSAS CITY | KS | 66115 | LINEN | $531.26 | $141.87 | Y |
| 34 | DATA SOURCE INC | PO BOX 660919 | DALLAS | TX | 75266-0919 | MARKETING | $18,943.16 | $3,676.96 | N |
| 105 | SALE AMP INC | 7600 BURNET RD SUITE 400 | AUSTIN | TX | 78757 | MARKETING/BILLBOARDS | $11,808.54 | $5,306.19 | N |

| | Vendor Name | Address | City | State | Zip | SERVICE PROVIDED | Balance as of 3/26/2014 | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 26 | COLORMARK | 1840 HUTTON DRIVE BLD 208 | CARROLLTON | TX | 75006 | MARKETING/PRINTING | $10,895.92 | $0.00 | N |
| 91 | PICTORIC MEDIA GROUP | 16490 FLINT ROCK ROAD | AUSTIN | TX | 78738 | MARKETING/ADVERT. | $15,700.00 | $15,700.00 | Y |
| 74 | LONG RANGE SYSTEMS INC | 4550 EXCEL PARKWAY SUITE 200 | ADDISON | TX | 75001 | PAGING SYSTEM-HOSTESS | $1,102.92 | $0.00 | N |
| 38 | ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | CHICAGO | IL | 60673-1262 | PEST CONTROL | $9,862.07 | $0.00 | N |
| 85 | MIRUS | 820 GESSNER SUITE 1600 | HOUSTON | TX | 77024 | POS DATA CAPTURE | $5,534.90 | $5,534.90 | Y |
| 96 | QUALITY RETAIL SYSTEMS INC | 1531 NY RTE 67 | SCHAGHTICOKE | NY | 12154 | POS KITCHEN ORDERING SYSTEM | $791.00 | $464.00 | Y |
| 33 | CUSTOM BUSINESS SOLUTIONS | 12 MORGAN | IRVINE | CA | 92618 | POS SYSTEM PROVIDER | $728.65 | $0.00 | Y |
| 17 | BROTHERS SERVICES, INC | 4541 VEROT SCHOOL RD | YOUNGSVILLE | LA | 70592 | PRODUCE | $715.00 | $0.00 | Y |
| 20 | BUSTER LIND BRODUCE | 502 W. SCHUNIOR | EDINBURG | TX | 78541-3014 | PRODUCE | $168.35 | $21.45 | Y |
| 21 | CANO PRODUCE | 2021 N 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 | PRODUCE | $1,081.26 | $991.36 | N |
| 23 | CAPITOL CITY PRODUCE | 16550 COMMERCIAL DR | BATON ROUGE | LA | 70816 | PRODUCE | $3,630.68 | $2,964.42 | N |
| 28 | CORPUS CHRISTI PRODUCE | PO BOX 4721 | CORPUS CHRISTI | TX | 78469-4721 | PRODUCE | $463.01 | $463.01 | Y |
| 29 | COZZINI BROS., INC | 350 HOWARD AVENUE | DES PLAINES | IL | 60018-1908 | PRODUCE | $4,243.22 | $1,849.67 | N |
| 44 | FRESHPOINT AUSTIN | P. O. BOX 816211 | DALLAS | TX | 75381 | PRODUCE | $19,372.60 | $12,482.75 | Y |
| 45 | FRESHPOINT DALLAS INC | P. O. BOX 816211 | DALLAS | TX | 75381 | PRODUCE | $10,055.83 | $9,618.71 | Y |
| 46 | FRESHPOINT OKLAHOMA CITY LLC | 3100 NORTH I-35 SERVICE RD | OKLAHOMA CITY | OK | 73111 | PRODUCE | $6,082.97 | $5,372.62 | Y |
| 47 | FRESHPOINT SAN ANTONIO | P. O. BOX 816211 | DALLAS | TX | 75381 | PRODUCE | $24,680.42 | $22,417.41 | Y |
| 48 | FRESHPOINT-DENVER POB 21100 | P.O. BOX 21100 | DENVER | CO | 80221 | PRODUCE | $7,152.14 | $6,625.43 | Y |
| 65 | HEART OF TEXAS PRODUCE | PO BOX 1225 | WACO | TX | 76703 | PRODUCE | $172.50 | $90.50 | Y |
| 73 | LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD | KANSAS CITY | KS | 66105-1508 | PRODUCE | $1,981.70 | $1,981.70 | Y |
| 94 | POTATO SPECIALTY CO. | PO BOX 3925 | LUBBOCK | TX | 79404 | PRODUCE | $24,565.67 | $15,859.89 | N |
| 106 | SCHOENMANN PRODUCE COMPANY | P O BOX 201800 | HOUSTON | TX | 77061 | PRODUCE | $27,473.07 | $21,646.16 | N |
| 61 | GRASMICK PRODUCE-BOISE | PO BOX 45120 | BOISE | ID | 83711 | PRODUCE - BOISE | $28,275.94 | $10,378.07 | Y |
| 39 | EDWARD DON - CONSOLIDATED | 3501 PLANO PARKWAY | THE COLONY | TX | 75056 | RESTAURANT SUPPLIES | $41,041.76 | $21,767.39 | N |
| | | | | | | | $1,656,359.69 | $1,349,428.00 | |



| | Total | 20 Day |
|---|---|---|
| Alcohol, Dairy, Food and Produce Vendors | $1,481,178.93 | $1,303,893.93 |
| Information Technology | $16,851.53 | $10,055.25 |
| Linens | $29,857.73 | $13,497.10 |
| Insiders | $15,700.00 | $15,700.00 |
| Zero Balance | $0.00 | $0.00 |
| Uncategorized | $112,771.50 | $6,281.72 |

# EXHIBIT B TO ORDER

Utilities Compiled as of 04/08/14

| | VENDOR NAME | ADDRESS | CITY | STATE | ZIP | SERVICE PROVIDED | CURRENT BALANCE | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON | TX | 77098 | LINEN | $22,796.78 | $7,326.92 | N |
| 2 | ALMA DISCOUNT | 103 NW IH 45 | ALMA | TX | 75119 | ALCOHOL -NOT PAID VIA FINTECH | $628.66 | $628.66 | Y |
| 3 | ALSCO - 051 | P O BOX 8829 | SHREVEPORT | LA | 71149 | LINEN | $33.30 | $0.00 | Y |
| 4 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PARKWAY | LOVELAND | CO | 80538 | ALCOHOL-FINTECH | $256.60 | $197.20 | Y |
| 5 | AMERICAN LINEN-018,047,057 | 314 SOUTH 4TH STREET | LARAMIE | WY | 82070-3695 | LINEN | $942.44 | $519.80 | Y |
| 6 | AMERIPRIDE LINEN & APPAREL MO | P.O. BOX 3130 | BEMIDJI | MN | 56619-3130 | LINEN | $282.60 | $266.80 | Y |
| 7 | AMERIPRIDE SERVICES INC | P O BOX 1594 | BEMIDJI | MN | 56619-1594 | LINEN | $814.32 | $814.32 | Y |
| 8 | AMERIPRIDE-ARKANSAS | P O BOX  697 | BEMIDJI | MN | 56619-0697 | LINEN | $391.00 | $391.00 | Y |
| 9 | ANDREWS DISTRIBUTING-IRVING | PO BOX 566187 | DALLAS | TX | 75356 | ALCOHOL-FINTECH | $487.40 | $487.40 | Y |
| 10 | ANDREWS DISTRIBUTORS-CORPUS | 254 JUNIOR BECK DRIVE | CORPUS CHRISTI | TX | 78405 | ALCOHOL-FINTECH | $129.75 | $129.75 | Y |
| 11 | BEK BEERS-G.P./HULEN/HURST | 7001 WILL ROGERS BLVD | FORT WORTH | TX | 76140 | ALCOHOL-FINTECH | $82.90 | $82.90 | Y |
| 12 | BEVERAGE DISTRIBUTORS | P.D. BOX 17647, T.A. | DENVER | CO | 80217 | ALCOHOL-FINTECH | $2,391.12 | $2,391.12 | Y |
| 13 | BIG JIM'S LIQUOR STORE | Acct # 1267 | LAREDO | TX | 78045 | ALCOHOL-FINTECH | $197.25 | $197.25 | Y |
| 14 | BROTHERS SERVICES, INC | 4541 VEROT SCHOOL RD | YOUNGSVILLE | LA | 70592 | PRODUCE | $715.00 | $0.00 | Y |
| 15 | BROWN DISTRIBUTING CO INC | 8711 JOHNNY MORRIS RD | AUSTIN | TX | 78724-2006 | ALCOHOL-FINTECH | $251.00 | $251.00 | Y |
| 16 | BUDWEISER - LAKE JACKSON | C/O ESCROW ACCTS | GALVESTON | TX | 77554 | ALCOHOL-FINTECH | $159.31 | $159.31 | Y |
| 17 | BUDWEISER DISTRIBUTING | P O BOX 9358 | AMARILLO | TX | 79105 | ALCOHOL-FINTECH | $85.50 | $85.50 | Y |
| 18 | BUSTER LIND PRODUCE | 502 W. SCHUNIOR | EDINBURG | TX | 78541-3014 | PRODUCE | $168.35 | $21.45 | Y |
| 19 | CAPITOL BEVERAGE | PO BOX 9190 | AUSTIN | TX | 78766 | ALCOHOL-FINTECH | $386.16 | $386.16 | Y |
| 20 | CASS | 2675 Corporate Exchange Drive | Columbus | OH | 43231 | UTILITY BILL PAYMENT SERVICE | $0.00 | $0.00 | Y |
| 21 | CENTRAL DISTRIBUTING - AR | 1423 E. 26TH STREET | LITTLE ROCK | AR | 72206 | ALCOHOL-FINTECH | $141.95 | $141.95 | Y |
| 22 | CITYNAP | 2611B ALTO OAKS | TX | | 78255 | 78042-0720 | CO-LOCATION FOR FIRED UP SERVERS | $0.00 | $0.00 | Y |
| 23 | COLORMARK | 1840 HUTTON DRIVE, Bldg 208 | CARROLLTON | TX | 75006 | MARKETING/PRINTING | $10,895.92 | $0.00 | N |
| 24 | COORS DISTRIBUTING | DEN-COORS DISTRIBUTING | DENVER | CO | 80221 | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 25 | COORS-G.P./HULEN/HURST | 2550 MCMILLAN PARKWAY | FORT WORTH | TX | 76137 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 26 | CORPUS CHRISTI PRODUCE | 238 N PORT AVE | CORPUS CHRISTI | TX | 78469-4721 | PRODUCE | $463.01 | $463.01 | Y |
| 27 | CRESCENT CROWN DISTR | 5900 ALMONASTER AVE | NEW ORLEANS | LA | 70126 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 28 | CSB | 4719 MARKET ST | BOISE | ID | 83705 | ALCOHOL-FINTECH | $116.52 | $116.52 | Y |
| 29 | CTS DISTRIBUTING INC | 4940 FOX STREET | DENVER | CO | 80216 | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 30 | CUSTOM BUSINESS SOLUTIONS | 12 MORGAN | IRVINE | CA | 92618 | POS SYSTEM PROVIDER | $728.65 | $0.00 | Y |
| 31 | DATA SOURCE INC | DEPT 730023 | DALLAS | TX | 75266-0919 | MARKETING | $18,943.16 | $3,676.96 | N |
| 32 | DECISION LOGICS | P.O. Box 22543 | LINCOLN | NE | 68512-2543 | BACK OF HOUSE SOFTWARE SYSTEM | $0.00 | $0.00 | Y |
| 33 | DMX MUSIC - DALLAS | P O BOX 602777 | CHARLOTTE | NC | 28260-2777 | MUSIC PROVIDOR | $204.85 | $0.00 | Y |
| 34 | DUNNWELL, LLC | 4601 CREEKSTONE DRIVE, STE 200 | DURHAM | NC | 27703 | FIRE ALARM/FIRE INSPECTION | $8,946.77 | $0.00 | N |
| 35 | ECOLAB INC | PO BOX 70343 | CHICAGO | IL | 60673-0343 | DISHMACHINE/CLEAN ING SUP | $20,282.36 | $0.00 | N |
| 36 | ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | CHICAGO | IL | 60673-1262 | PEST CONTROL | $9,862.07 | $0.00 | N |
| 37 | EDWARD DON, INC. | 3501 PLANO PARKWAY | THE COLONY | TX | 75056 | RESTAURANT SUPPLIES | $40,171.71 | $21,385.73 | N |
| 38 | EXCEL LINEN | 501 FUNSTON RD | KANSAS CITY | KS | 66115 | LINEN | $531.26 | $141.87 | Y |
| 39 | FAUST DISTRIBUTORS | PO BOX 24728 | HOUSTON | TX | 77229-4728 | ALCOHOL-FINTECH | $445.89 | $445.89 | Y |
| 40 | FIESTA DISCOUNT LIQUORS | 600 SANDAU #600 | SAN ANTONIO | TX | 78216 | ALCOHOL-FINTECH | $188.55 | $188.55 | Y |
| 41 | FINTECH | 7702 Woodland Center Blvd, Suite 50 | Tampa | FL | 33614 | ALCOHOL PAYMENT SERVICE | $0.00 | $0.00 | Y |
| 42 | FOOD SERVICES OF AMERICA | PO BOX 839 | MERIDIAN | ID | 83680 | FOOD SUPPLIER - IDAHO | $142,277.33 | $94,541.01 | Y |
| 43 | FORD RESTAURANT GROUP, INC. | 1514 RR 620 S | AUSTIN | TX | 78734 | IT & ACCOUNTING SERVICES | $137,967.00 | $12,245.00 | N |
| 44 | FRESHPOINT AUSTIN | P. O. BOX 816211 | DALLAS | TX | 75381 | PRODUCE | $19,448.84 | $12,580.00 | Y |
| 45 | FRESHPOINT OKLAHOMA CITY LLC | 3100 NORTH I-35 SERVICE RD | OKLAHOMA CITY | OK | 73111 | PRODUCE | $5,376.70 | $5,376.70 | Y |
| 46 | FRESHPOINT SAN ANTONIO | P. O. BOX 816211 | DALLAS | TX | 75381 | PRODUCE | $23,052.41 | $22,019.41 | Y |
| 47 | GARDA CL SOUTHWEST | 3209 MOMENTUM PLACE | CHICAGO | IL | 60689-5332 | ARMORED CAR SERVICE | $8,151.15 | $0.00 | N |
| 48 | GLAZERS | PO BOX 143926 | AUSTIN | TX | 78714-3926 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 49 | GLAZERS - 040 | PO BOX 2686 | HOUSTON | TX | 77252-2686 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |

| | VENDOR NAME | ADDRESS | CITY | STATE | ZIP | SERVICE PROVIDED | CURRENT BALANCE | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 50 | GLAZERS - MIDLAND | 111 S. BELMONT | ODESSA | TX | 79760 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 51 | GLAZERS COMPANIES OF LOUISIANA | 939 W PONT DES MOUTON | LAFAYETTE | LA | 70507 | ALCOHOL-FINTECH | $297.91 | $297.91 | Y |
| 52 | GLAZER'S DIST-ODESSA | P O BOX 3789 | ODESSA | TX | 79760 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 53 | GLAZERS WHOLESALE ARK | P O BOX 17980 | NORTH LITTLE ROCK | AR | 72117 | ALCOHOL-FINTECH | $1,060.92 | $1,060.92 | Y |
| 54 | GLAZERS WHOLESALE CO TEXAS | 8119 EXCHANGE DRIVE | AUSTIN | TX | 78714-3926 | ALCOHOL-FINTECH | $5,624.28 | $5,624.28 | Y |
| 55 | GLAZIER FOODS COMPANY | 11303 ANTOINE | HOUSTON | TX | 77066 | FOOD SUPPLIER | $950,909.35 | $949,661.36 | Y |
| 56 | GLI DISTRIBUTING | PO BOX 830728 | SAN ANTONIO | TX | 78283 | ALCOHOL-FINTECH | $26.00 | $26.00 | Y |
| 57 | GOLDEN EAGLE OF ARKANSAS, INC | 1900 E. 15TH STREET | LITTLE ROCK | AR | 72202 | ALCOHOL-FINTECH | $125.65 | $125.65 | Y |
| 58 | GOLDEN EAGLE SALES-AMMON | PO BOX 3119 | IDAHO FALLS | ID | 83403 | ALCOHOL-FINTECH | $298.21 | $298.21 | Y |
| 59 | GOODY GOODY LIQUOR, INC. | 10301 HARRY HINES BLVD. | DALLAS | TX | 75220 | ALCOHOL-FINTECH | $575.03 | $575.03 | Y |
| 60 | GRASMICK PRODUCE-BOISE | PO BOX 45120 | BOISE | ID | 83711 | PRODUCE - BOISE | $28,148.44 | $10,250.57 | Y |
| 61 | GREAT PLAINS DISTRIBUTORS, LP | GREAT PLAINS DIST., LP | LUBBOCK | TX | 79404 | ALCOHOL-FINTECH | $201.66 | $201.66 | Y |
| 62 | GREAT WESTERN DISTRIBUTING | 3333 E 3RD | AMARILLO | TX | 79104 | ALCOHOL-FINTECH | $109.35 | $109.35 | Y |
| 63 | HAYDEN BEVERAGE | PO Box 15619 | Boise | ID | 83715 | ALCOHOL-FINTECH | $1,357.48 | $1,387.48 | Y |
| 64 | HEART OF AMERICA BEVERAGE CO, LLC | PO BOX 2626 | JOPLIN | MO | 64803 | ALCOHOL-FINTECH | $23.15 | $23.15 | Y |
| 65 | HEART OF TEXAS PRODUCE | PO BOX 1225 | WACO | TX | 76703 | PRODUCE | $172.50 | $90.50 | Y |
| 66 | HIGH COUNTRY BEVERAGE CORP | 5706 WRIGHT DRIVE | LOVELAND | CO | 80538 | ALCOHOL -NOT PAID VIA FINTECH | $245.50 | $245.50 | Y |
| 67 | HIGH COUNTRY BEVERAGE CORP | 5706 WRIGHT DRIVE | LOVELAND | CO | 80538 | ALCOHOL -NOT PAID VIA FINTECH | $245.50 | $245.50 | Y |
| 68 | HOUSTON DISTRIBUTING CO INV | 7100 HIGH LIFE DRIVE | HOUSTON | TX | 77269-1368 | ALCOHOL-FINTECH | $448.98 | $448.98 | Y |
| 69 | HOUSTON LIQUOR & BAR SUPPLY | 14110 STUEBNER AIRLINE | HOUSTON | TX | 77069 | ALCOHOL-FINTECH | $851.70 | $851.70 | Y |
| 70 | J.W. THORNTON WINE IMPORTS INC | P.O. BOX 2289 | KETCHUM | ID | 83340 | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 71 | JACK HILLIARD DISTRIBUTING | 1000 INDEPENDENCE DR | BRYAN | TX | 77803 | ALCOHOL-FINTECH | $67.25 | $67.25 | Y |
| 72 | KEG 1 CENTRAL TEXAS | PO Box 777 | Mineral Wells | TX | 76068 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 73 | KRISTEN DISTRIBUTING | 1501 INDEPENDENCE | BRYAN | TX | 77803 | ALCOHOL-FINTECH | $359.00 | $359.00 | Y |
| 74 | L&F DISTRIBUTORS | 3502 SPUR 54 | HARLINGEN | TX | 78552 | ALCOHOL-FINTECH | $669.35 | $669.35 | Y |
| 75 | LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD | KANSAS CITY | KS | 66105-1508 | ALCOHOL-FINTECH | $1,981.70 | $1,981.70 | Y |
| 76 | LONG RANGE SYSTEMS INC | 4550 EXCEL PARKWAY | ADDISON | TX | 75001 | PAGING SYSTEM-HOSTESS | $1,102.92 | $0.00 | N |
| 77 | M&R PACKAGE STORE | PO BOX 52281 | AMARILLO | TX | 79159 | ALCOHOL-FINTECH | $354.60 | $131.72 | Y |
| 78 | MACADOODLES OF SPRINGDALE | 838 N 48TH STREET | SPRINGDALE | AR | 72762 | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | Y |
| 79 | MAGIC VALLEY DISTRIBUTING | P.O. BOX 1825 | TWIN FALLS | ID | 83301 | ALCOHOL-FINTECH | $212.97 | $212.97 | Y |
| 80 | MDL WINE AND SPIRITS | 8850 W. 95TH STREET | OVERLAND PARK | KS | 66212 | ALCOHOL-FINTECH | $581.85 | $581.85 | Y |
| 81 | MEADOW GOLD | DEPARTMENT 960 | DENVER | CO | 80271-0960 | FOOD/DAIRY PROVIDER | $8,045.73 | $2,352.08 | N |
| 82 | MICROS SYSTEMS INC. | PO BOX 842956 | BOSTON | TX | 2284 | POS SYSTEM PROVIDER | $0.00 | $0.00 | Y |
| 83 | MIDWEST DISTRIBUTORS COMPANY, INC. | 6501 KANSAS AVE | KANSAS CITY | KS | 66111-2396 | ALCOHOL-FINTECH | $119.23 | $119.23 | Y |
| 84 | MILK PRODUCTS LP | P. O. BOX 972431 | DALLAS | TX | 75397-2431 | DAIRY | $745.58 | $282.39 | Y |
| 85 | MILLER BREWING CO-DENTON | 2421 IH35W NORTH | DENTON | TX | 76207 | ALCOHOL-FINTECH | $169.65 | $169.65 | Y |
| 86 | MILLER OF AMARILLO | 501 N ARTHUR | AMARILLO | TX | 79107 | ALCOHOL-FINTECH | $0.00 | $1.50 | Y |
| 87 | MILLER-G.P./HULEN/HURST | 1701 PHARR STREET | FORT WORTH | TX | 76102 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 88 | MIRUS | 820 GESSNER, ste 1600 | Houston | TX | 77024 | POS DATA CAPTURE | $11,042.82 | $5,534.90 | Y |
| 89 | MISSOURI EAGLE, LLC. | P O BOX 367 | JOPLIN | MO | 64802 | ALCOHOL-FINTECH | $115.10 | $115.10 | Y |
| 90 | MOON DISTRIBUTING | 2800 VANCE STREET | LITTLE ROCK | AR | 72206 | ALCOHOL-FINTECH | $83.40 | $83.40 | Y |
| 91 | NATIONAL DISTRIBUTING-CONSOLIDATED | P.O. BOX 5708 | DENVER | CO | 80217 | ALCOHOL-FINTECH | $2,663.50 | $1,288.07 | Y |
| 92 | OAK FARMS DAIRY | P O BOX 973866 | DALLAS | TX | 75397-3866 | DAIRY | $9,481.32 | $3,060.32 | Y |
| 93 | PARADISE LIQUORS-DENTON | 1217 FM 407 WEST | ARGYLE | TX | 76226 | ALCOHOL-FINTECH | $206.25 | $206.25 | Y |
| 94 | PAYTRONIX | 74 Bridge Street, Suite 400 | Newton | MA | 2458 | GIFT CARD PROCESSOR | $0.00 | $0.00 | Y |
| 95 | PICTORIC MEDIA GROUP | 16490 FLINT ROCK ROAD | AUSTIN | TX | 78738 | MARKETING/SOCIAL MEDIA | $700.00 | $700.00 | Y |
| 96 | PINKIES INC-MIDLAND | 1426 EAST 8TH STREET | ODESSA | TX | 79761 | ALCOHOL -NOT PAID VIA FINTECH | $708.25 | $708.25 | Y |
| 97 | PINKIES INC-ODESSA | 1426 E 8TH STREET | ODESSA | TX | 79761 | ALCOHOL -NOT PAID VIA FINTECH | $279.50 | $279.50 | Y |
| 98 | POTATO SPECIALTY CO. | PO BOX 3925 | LUBBOCK | TX | 79404 | PRODUCE | $23,382.01 | $14,909.83 | N |
| 99 | PRICE DISTRIBUTING COMPANY | 1212 S. CLAY ST. | ENNIS | TX | 75120 | ALCOHOL-FINTECH | $307.15 | $215.10 | Y |
| 100 | QUALITY RETAIL SYSTEMS INC | 1531 NY RTE 67 | SCHAGHTICOKE | NY | 12154 | POS KITCHEN ORDERING SYSTEM | $327.00 | $0.00 | Y |

| | VENDOR NAME | ADDRESS | CITY | STATE | ZIP | SERVICE PROVIDED | CURRENT BALANCE | 20 DAY BALANCE DUE: MARCH 7 - MARCH 26, 2014 | CURRENT ACCORDING TO TERMS Y/N? |
|---|---|---|---|---|---|---|---|---|---|
| 101 | REPUBLIC BEVERAGE | 1010 ISUZU PARKWAY | GRAND PRAIRIE | TX | 75050-6476 | ALCOHOL-FINTECH | $4,030.85 | $4,030.85 | Y |
| 102 | REPUBLIC BEVERAGE COMPANY | P O BOX 3587 | LAFAYETTE | LA | 70502 | ALCOHOL-FINTECH | $4,521.06 | $4,521.06 | Y |
| 103 | REPUBLIC--MIDLAND/ODESSA | 1001 E. PEARL | ODESSA | TX | 79761 | ALCOHOL-FINTECH | $691.58 | $691.58 | Y |
| 104 | RESTAURANT MAGIC | 2502 N. ROCKY POINT DRIVE | TAMPA | FL | 33067 | BACK OF HOUSE SOFTWARE SYSTEM | $0.00 | $0.00 | Y |
| 105 | RMC DISTRIBUTING-088 & 098 | 4710 NORTHPARK DRIVE | COLORADO SPRINGS | CO | 80918-3816 | ALCOHOL -NOT PAID VIA FINTECH | $116.95 | $116.95 | Y |
| 106 | ROCHESTER ARMORED CAR CO INC | PO BOX 8 - D.T.S. | OMAHA | NE | 68101 | ARMORED CAR SERVICE | $1,958.14 | $979.07 | N |
| 107 | SAFESITE INC | 9505 JOHNNY MORRIS RD | AUSTIN | TX | 78724 | CORP. DOCUMENT RETENTION | $1,971.00 | $0.00 | N |
| 108 | SALE AMP INC | 7600 BURNET RD, SUITE 400 | AUSTIN | TX | 78757 | MARKETING/BILLBOARDS | $11,808.54 | $5,306.19 | N |
| 109 | SCHOENMANN PRODUCE COMPANY | 6950 NEUHAUS ST | HOUSTON | TX | 77061 | PRODUCE | $27,492.40 | $21,665.49 | N |
| 110 | SHAMROCK FOODS-CONSOLIDATED | DEPARTMENT 219 | DENVER | CO | 80291-0219 | FOOD SUPPLIER - COLORADO | $140,105.16 | $85,358.79 | N |
| 111 | SIGEL'S WHOLESALE DIVISION | P.O. BOX 542647 | DALLAS | TX | 75354-2647 | ALCOHOL-FINTECH | $305.34 | $305.34 | Y |
| 112 | SILVER EAGLE DISTRIBUTORS | ACCTS. RECEIVABLE | HOUSTON | TX | 77252 | ALCOHOL-FINTECH | $232.55 | $232.55 | Y |
| 113 | SILVER EAGLE DISTRIBUTORS, INC | P.O. BOX 2743 | HOUSTON | TX | 77252 | ALCOHOL-FINTECH | $240.38 | $240.38 | Y |
| 114 | SOUTHERN DISTRIBUTING | Acct # 111111 | LAREDO | TX | 78040 | ALCOHOL-FINTECH | $184.75 | $184.75 | Y |
| 115 | SOUTHERN WINE & SPIRITS | 5270 FOX STREET | DENVER | CO | 80216 | ALCOHOL-FINTECH | $545.69 | $545.69 | Y |
| 116 | SOUTHWEST BEVERAGE | 3001 INDUSTRIAL AVE | LAKE CHARLES | LA | 70615 | ALCOHOL-FINTECH | $208.20 | $208.20 | Y |
| 117 | SPEC'S WINES, SPIRITS & FINER FOODS | 2410 SMITH | HOUSTON | TX | 77006 | ALCOHOL-FINTECH | $4,505.60 | $4,505.60 | Y |
| 118 | STANDARD SALES - LUBBOCK | 901 E. 66TH STREET | LUBBOCK | TX | 79404 | ALCOHOL-FINTECH | $145.05 | $0.00 | Y |
| 119 | STANDARD SALES-MIDLAND/ODESSA | P.O. BOX 12427 | ODESSA | TX | 79768 | ALCOHOL-FINTECH | $976.60 | $976.60 | Y |
| 120 | SUMMIT ENERGY | 25716 NETWORK PLACE | CHICAGO | IL | 60673-1257 | ENERGY SERVICES | $3,941.00 | $3,941.00 | N |
| 121 | SYSCO LINCOLN | 900 KINGBIRD ROAD | LINCOLN | NE | 68521 | FOOD SUPPLIER- KANSAS CITY | $0.00 | $0.00 | Y |
| 122 | TDR 3 HOT SCHEDULES INC | P.O. BOX 2217 | SAN ANTONIO | TX | 78298-2217 | EMPLOYEE SCHEDULES | $5,568.48 | $0.00 | N |
| 123 | TWIN LIQUORS | 5639 AIRPORT BLVD | AUSTIN | TX | 78751 | ALCOHOL-FINTECH | $2,016.03 | $2,016.03 | Y |
| 124 | UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM | IL | 60132-0577 | PACKAGE DELIVERY | $8,518.78 | $3,893.83 | N |
| 125 | WATKINS DISTRIB-045 & 049 | P.O BOX 1871 | IDAHO FALLS | ID | 83403 | ALCOHOL-FINTECH | $133.30 | $133.30 | Y |
| 126 | WESTERN BEVERAGE 040 | 5510 NORTH NAVARRO | VICTORIA | TX | 77904-1729 | ALCOHOL-FINTECH | $62.39 | $62.39 | Y |
| 127 | WILL FISCHER DIST | 17501 W 98TH ST 18-49 | LENEXA | KS | 66219 | ALCOHOL-FINTECH | $82.32 | $82.32 | Y |
| 128 | WISMER DISTRIBUTING - BAYTOWN | 600 SOUTH MAIN | BAYTOWN | TX | 77520 | ALCOHOL-FINTECH | $0.00 | $0.00 | Y |
| 129 | WRIGHT DISTRIBUTING | 901 SOUTH MAIN | TAYLOR | TX | 76574 | ALCOHOL-FINTECH | $54.00 | $54.00 | Y |
| 130 | XEROX CORPORATION | P. O. BOX 7405 | PASADENA | CA | 91109-7405 | COPIER LEASING | $1,912.68 | $0.00 | N |
| | | | | | | TOTAL | $1,756,152.10 | $1,333,261.26 | |

# EXHIBIT C TO ORDER

Utilities Compiled as of 04/11/14

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 HURST | ALLIED WASTE | TRASH | 3-0794-7067746 | NC | POB 78829 | PHOENIX | AZ | 5+ | $416.10 | | |
| 2 | 021 LUBBOCK | ATMOS ENERGY | GAS | 3007799867 | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $2,363.74 | | |
| 3 | 031 WACO | ATMOS ENERGY | GAS | 3033304074 A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,334.68 | | |
| 4 | 032 ROUND ROCK | ATMOS ENERGY | GAS | 3023425800 A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,463.37 | | |
| 5 | 035 COLLEGE STATION | ATMOS ENERGY | GAS | 3027147818 A | CASS | PO BOX 790311 | ST LOUIS | MO | 5+ | $1,723.66 | | |
| 6 | 047 GREELEY | ATMOS ENERGY | GAS | 3012760414 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,005.78 | | |
| 7 | 050 LEWISVILLE | ATMOS ENERGY | GAS | 3032415652 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,080.20 | | |
| 8 | 052 ROCKWALL | ATMOS ENERGY | GAS | 3039615227 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,711.25 | | |
| 9 | 053 DENTON | ATMOS ENERGY | GAS | 3032415401 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,202.41 | | |
| 10 | 054 GRAND PRAIRIE | ATMOS ENERGY | GAS | 3030385171 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,654.20 | | |
| 11 | 060 WAXAHACHIE | ATMOS ENERGY | GAS | 3023388968 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,553.93 | | |
| 12 | 066 IRVING | ATMOS ENERGY | GAS | 3030385608 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,504.02 | | |
| 13 | 074 SHERMAN | ATMOS ENERGY | GAS | 3023425177 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $300.00 | | |
| 14 | 081 MANSFIELD | ATMOS ENERGY | GAS | 3027147550 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,460.08 | | |
| 15 | 084 LONGVIEW | ATMOS ENERGY | GAS | 3037022737 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,208.67 | | |
| 16 | 087 LAFAYETTE | ATMOS ENERGY | GAS | 3003315387 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,757.45 | | $2,000.00 |
| 17 | 094 SAN ANGELO | ATMOS ENERGY | GAS | 3033303682 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,483.99 | | $473.08 |
| 18 | 095 FT. WORTH | ATMOS ENERGY | GAS | 3023425560 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,289.51 | | |
| 19 | 100 MIDLAND | ATMOS ENERGY | GAS | 3005640101 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,940.46 | | |
| 20 | 101 AMARILLO | ATMOS ENERGY | GAS | 3005640325 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,911.25 | | $675.00 |
| 21 | 102 ABILENE | ATMOS ENERGY | GAS | 3023426032 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,355.60 | | |
| 22 | 105 ODESSA | ATMOS ENERGY | GAS | 3005640003 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,452.72 | | |
| 23 | 108 KC SPEEDWAY | ATMOS ENERGY | GAS | 3013861125 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $2,723.53 | | $200.00 |
| 24 | 111 HURST | ATMOS ENERGY | GAS | 3033303879 A | CASS | PO BOX 790311 | ST LOUIS | MO | 4+ | $1,939.12 | | |
| 25 | 044 LAKEWOOD | BANCROFT CLOVER | WATER/SEWER | 0847701 | CASS | 900 S WADSWORTH | LAKEWOOD | CO | 4+ | $831.70 | | |
| 26 | 098 PUEBLO | BLACK HILLS ENERGY | ELECTRIC | 7041099190 | CASS | PO BOX 6001 | RAPID CITY | SD | 4+ | $4,462.24 | | |
| 27 | 098 PUEBLO | BOARD OF WATER WORKS | WATER/SEWER | 90361123184 A | CASS | PO BOX 755 | PUEBLO | CO | 4+ | $597.64 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 043 BOISE | BOISE CITY UTILITY BILLING | WATER/SEWER | 055787700083 355 A1 | CASS | PO BOX 2600 | BOISE | ID | 4+ | $814.82 | 2 | |
| 29 | 043 BOISE | BOISE CITY UTILITY BILLING | TRASH | 055787700083 355 A2 | CASS | PO BOX 2600 | BOISE | ID | 4+ | $331.22 | 2 | |
| 30 | 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762 672900 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $942.65 | 9 | |
| 31 | 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762 673200 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $942.65 | 9 | |
| 32 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | ELECTRIC | 270478 A1 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $5,015.41 | | |
| 33 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | WATER/SEWER | 270478 A2 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $1,497.24 | | |
| 34 | 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | TRASH | 270478 A3 | CASS | PO BOX 660566 | DALLAS | TX | 4+ | $814.52 | | |
| 35 | 107 JOPLIN | CABLE ONE 107 | CABLE | 234361380690 19 | NC | POB 29001092 | LOUISVILLE | KY | 5+ | $156.34 | | |
| 36 | 056 ROGERS | CARROLL ELECTRIC COOP CORP | ELECTRIC | 2093524 A | CASS | PO BOX 4000 | BERRYVILLE | AR | 4+ | $3,439.50 | | |
| 37 | 029 N LITTLE ROCK | CENTERPOINT ENERGY | GAS | 4952040 A | CASS | PO BOX 4583 | HOUSTON | TX | 5+ | $2,387.20 | | |
| 38 | 030 KATY | CENTERPOINT ENERGY | GAS | 40071078 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,997.03 | | |
| 39 | 033 NEW BRAUNFELS | CENTERPOINT ENERGY | GAS | 28104412 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,808.93 | | |
| 40 | 034 LAKE JACKSON | CENTERPOINT ENERGY | GAS | 47759261 A | CASS | PO BOX 4981 | HOUSTON | TX | 5+ | $1,862.81 | | $1,200.00 |
| 41 | 036 LAREDO | CENTERPOINT ENERGY | GAS | 29569647 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,334.41 | | |
| 42 | 040 VICTORIA | CENTERPOINT ENERGY | GAS | 28516722 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,746.29 | | |
| 43 | 046 BEAUMONT | CENTERPOINT ENERGY | GAS | 26850214 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,874.01 | | |
| 44 | 051 TEXARKANA | CENTERPOINT ENERGY | GAS | 793877 A | CASS | PO BOX 4583 | HOUSTON | TX | 4+ | $1,680.92 | | |
| 45 | 069 HOUSTON 290 | CENTERPOINT ENERGY | GAS | 39673041 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,578.02 | | |
| 46 | 071 WALLISVILLE | CENTERPOINT ENERGY | GAS | 43798537 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $2,069.78 | | |
| 47 | 078 PEARLAND | CENTERPOINT ENERGY | GAS | 47966122 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,558.99 | | |
| 48 | 085 LAKE CHARLES | CENTERPOINT ENERGY | GAS | 30773386 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,199.99 | | |
| 49 | 089 BAYTOWN | CENTERPOINT ENERGY | GAS | 45649399 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,736.15 | | $2,400.00 |
| 50 | 091 SAN MARCOS | CENTERPOINT ENERGY | GAS | 29051604 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,894.38 | | $180.00 |
| 51 | 096 TYLER | CENTERPOINT ENERGY | GAS | 32134132 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $974.75 | | |
| 52 | 104 W LITTLE ROCK | CENTERPOINT ENERGY | GAS | 35000520 A | CASS | PO BOX 4583 | HOUSTON | TX | 4+ | $2,075.83 | | $125.00 |

#30 Pearland Brazoria County MUD note: CASS mailed 8 timely. Payment posted after due date. CASS could not get utility to waive.
#31 Pearland Brazoria County MUD note: Mailing issues so CASS received Invoice late. CASS could not get waived. 4 of these below 50 late fee threshold.

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 120 HUMBLE | CENTERPOINT ENERGY | GAS | 63919518 A | CASS | PO BOX 4981 | HOUSTON | TX | 4+ | $1,761.75 | | |
| 54 | 102 ABILENE | CITY OF ABILENE | WATER/SEWER | 52070003 A | CASS | PO BOX 3479 | ABILENE | TX | 4+ | $387.81 | | |
| 55 | 102 ABILENE | CITY OF ABILENE | TRASH | 52070003 A1 | CASS | PO BOX 3479 | ABILENE | TX | 4+ | $226.90 | | |
| 56 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | ELECTRIC | 149867145122 A1 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $4,451.92 | | |
| 57 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | GAS | 149867145122 A2 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $1,806.17 | | |
| 58 | 082 ALEXANDRIA | CITY OF ALEXANDRIA | WATER/SEWER | 149867145122 A3 | CASS | PO BOX 1925 | LAKE CHARLES | LA | 4+ | $519.69 | | |
| 59 | 101 AMARILLO | CITY OF AMARILLO | WATER/SEWER | 0317067002 A | CASS | PO BOX 100 | AMARILLO | TX | 4+ | $370.64 | 1 | $800.00 |
| 60 | 101 AMARILLO | CITY OF AMARILLO | TRASH | 0317067002 A1 | CASS | PO BOX 100 | AMARILLO | TX | 4+ | $232.84 | 1 | |
| 61 | 045 AMMON | CITY OF AMMON | WATER/SEWER | 40102001 A1 | CASS | 2135 S AMMON RD | AMMON | ID | 4+ | $1,515.04 | 1 | |
| 62 | 045 AMMON | CITY OF AMMON | TRASH | 40102001 A2 | CASS | 2135 S AMMON RD | AMMON | ID | 4+ | $555.52 | 1 | |
| 63 | 055 AUSTIN BRODIE | CITY OF AUSTIN | ELECTRIC | 9945510000 A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,975.50 | | |
| 64 | 075 AUSTIN PARMER | CITY OF AUSTIN | ELECTRIC | 1584020000 A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,520.76 | | |
| 65 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 1584020000 A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 66 | 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 1584020000 A3 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 67 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 4582910000 A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 68 | 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 4582910000 A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 69 | 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 5582910000 A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $2,598.14 | | |
| 70 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 0006330000 A | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $1,796.20 | | |
| 71 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | ELECTRIC | 7995330000 A1 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $4,281.41 | | |
| 72 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 7995330000 A2 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $1,796.20 | | |
| 73 | 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | TRASH | 7995330000 A3 | CASS | PO BOX 2267 | AUSTIN | TX | 4+ | $204.17 | | |
| 74 | 089 BAYTOWN | CITY OF BAYTOWN | WATER/SEWER | 23902273300 A | CASS | PO BOX 301460 | DALLAS | TX | 4+ | $1,834.97 | | |
| 75 | 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 000369421000 430282  A1 | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $1,240.32 | | |
| 76 | 046 BEAUMONT | CITY OF BEAUMONT | TRASH | 000369421000 430282  A2 | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $20.00 | | |
| 77 | 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 000369787000 430328  A | CASS | PO BOX 521 | BEAUMONT | TX | 4+ | $1,240.32 | | |
| 78 | 064 CEDAR PARK | CITY OF CEDAR PARK | WATER/SEWER | 00101162000 A | CASS | 450 CYPRESS CREEK | CEDAR PARK | TX | 4+ | $897.18 | | |
| 79 | 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | WATER/SEWER | 288665232318 A | CASS | PO BOX 659722 | SAN ANTONIO | TX | 4+ | $2,623.09 | | $1,000.00 |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | GAS | 288665232318 A1 | CASS | PO BOX 659722 | SAN ANTONIO | TX | 4+ | $2,232.41 | | $1,000.00 |
| 81 | 053 DENTON | CITY OF DENTON | ELECTRIC | 425034801 A1 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $4,297.63 | | |
| 82 | 053 DENTON | CITY OF DENTON | WATER/SEWER | 425034801 A2 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $2,083.60 | | |
| 83 | 053 DENTON | CITY OF DENTON | TRASH | 425034801 A3 | CASS | PO BOX 660150 | DALLAS | TX | 4+ | $693.54 | | |
| 84 | 095 FT. WORTH | CITY OF FORT WORTH WATER DEPT | WATER/SEWER | 897653453982 A | CASS | PO BOX 961003 | FORT WORTH | TX | 4+ | $1,279.08 | | |
| 85 | 054 GRAND PRAIRIE | CITY OF GRAND PRAIRIE | WATER/SEWER | 133108092201 A | CASS | PO BOX 660814 | DALLAS | TX | 4+ | $841.01 | | |
| 86 | 047 GREELEY | CITY OF GREELEY | WATER/SEWER | 06081214401 A | CASS | PO BOX 1928 | GREELEY | CO | 4+ | $932.53 | | |
| 87 | 111 HURST | CITY OF HURST | WATER/SEWER | 00559 A | CASS | 1505 PRECINCT LINE | HURST | TX | 4+ | $1,590.43 | | |
| 88 | 111 HURST | CITY OF HURST | WATER/SEWER | 00560 A | CASS | 1505 PRECINCT LINE | HURST | TX | 4+ | $1,590.43 | | |
| 89 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129201002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 90 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129301002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 91 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | TRASH | 43129301002 A1 | CASS | PO BOX 152288 | IRVING | TX | 4+ | $20.00 | | |
| 92 | 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 43129101002 A | CASS | PO BOX 152288 | IRVING | TX | 4+ | $909.17 | | |
| 93 | 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 161097819925 A1 | CASS | 602 S MAIN ST | JOPLIN | MO | 4+ | $1,256.32 | | |
| 94 | 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 161271736105 A | CASS | 602 S MAIN ST | JOPLIN | MO | 4+ | $1,256.32 | | |
| 95 | 085 LAKE CHARLES | CITY OF LAKE CHARLES | WATER/SEWER | 9982966350 A | CASS | PO BOX 1727 | LAKE CHARLES | LA | 4+ | $539.78 | | |
| 96 | 034 LAKE JACKSON | CITY OF LAKE JACKSON | WATER/SEWER | 14833512502 A | CASS | 25 OAK DR | LAKE JACKSON | TX | 5+ | $828.13 | | $2,000.00 |
| 97 | 034 LAKE JACKSON | CITY OF LAKE JACKSON | TRASH | 14833512502 A2 | CASS | 25 OAK DR | LAKE JACKSON | TX | 5+ | $483.49 | | |
| 98 | 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 715290580322 A1 | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $1,143.17 | | |
| 99 | 036 LAREDO | CITY OF LAREDO UTILITIES | TRASH | 715290580322 A2 | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $544.81 | | |
| 100 | 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 715290580323 A | CASS | PO BOX 6548 | LAREDO | TX | 4+ | $1,143.17 | | |
| 101 | 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 043000041200 1   A | CASS | PO BOX 731962 | DALLAS | TX | 4+ | $850.38 | | |
| 102 | 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 043000041300 1   A | CASS | PO BOX 731962 | DALLAS | TX | 4+ | $850.38 | | |
| 103 | 037 LONGMONT | CITY OF LONGMONT | ELECTRIC | 6864724939 A1 | CASS | 350 KIMBARK ST | LONGMONT | CO | 4+ | $2,545.40 | | |
| 104 | 037 LONGMONT | CITY OF LONGMONT | WATER/SEWER | 6864724939 A2 | CASS | 350 KIMBARK ST | LONGMONT | CO | 4+ | $556.03 | | |
| 105 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999710 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | 1 | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999810 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | | |
| 107 | 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999910 A | CASS | PO BOX 1952 | LONGVIEW | TX | 4+ | $646.98 | | |
| 108 | 057 LOVELAND | CITY OF LOVELAND | ELECTRIC | 7539928650 A1 | CASS | PO BOX 3500 | LOVELAND | CO | 4+ | $3,095.93 | | |
| 109 | 057 LOVELAND | CITY OF LOVELAND | WATER/SEWER | 7539928650 A2 | CASS | PO BOX 3500 | LOVELAND | CO | 4+ | $1,218.90 | | |
| 110 | 081 MANSFIELD | CITY OF MANSFIELD | WATER/SEWER | F10001042400 02 A | CASS | 1200 E BROAD ST | MANSFIELD | TX | 4+ | $844.73 | | |
| 111 | 073 MERIDIAN | CITY OF MERIDIAN | WATER/SEWER | 2046471201 A1 | CASS | PO BOX 670 | CALDWELL | ID | 4+ | $914.91 | | |
| 112 | 073 MERIDIAN | CITY OF MERIDIAN | TRASH | 2046471201 A2 | CASS | PO BOX 670 | CALDWELL | ID | 4+ | $363.23 | | |
| 113 | 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 108871108664 A | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $1,907.52 | 1 | $2,220.00 |
| 114 | 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 108871108666 A | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $1,907.52 | 1 | |
| 115 | 100 MIDLAND | CITY OF MIDLAND | TRASH | 108871108664 A1 | CASS | PO BOX 1152 | MIDLAND | TX | 4+ | $669.10 | | |
| 116 | 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 160691144656 A | CASS | PO BOX 2552 | ODESSA | TX | 4+ | $1,834.94 | | |
| 117 | 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 160691144860 A | CASS | PO BOX 2552 | ODESSA | TX | 4+ | $1,834.94 | | |
| 118 | 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082000 A | CASS | PO BOX 1729 | PHARR | TX | 4+ | $425.53 | | |
| 119 | 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082200 A | CASS | PO BOX 1729 | PHARR | TX | 4+ | $425.53 | | |
| 120 | 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9539 A | CASS | 385 S GOLIAD | ROCKWALL | TX | 4+ | $661.01 | | |
| 121 | 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9540 A | CASS | 385 S GOLIAD | ROCKWALL | TX | 4+ | $661.01 | | |
| 122 | 032 ROUND ROCK | CITY OF ROUND ROCK | WATER/SEWER | 46773302 A | CASS | 221 E MAIN ST | ROUND ROCK | TX | 5+ | $1,078.30 | 1 | |
| 123 | 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 001000129160 5 A1 | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $3,926.62 | | |
| 124 | 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 001000129160 5 A2 | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $2,578.65 | | $250.00 |
| 125 | 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 001000129170 3 A | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $2,578.65 | | |
| 126 | 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 001000246030 0 A | CASS | 636 E HOPKINS ST | SAN MARCOS | TX | 4+ | $3,926.62 | | |
| 127 | 049 TWIN FALLS | CITY OF TWIN FALLS | WATER/SEWER | 029457002 A | CASS | PO BOX 2469 | TWIN FALLS | ID | 4+ | $683.62 | | |
| 128 | 049 TWIN FALLS | CITY OF TWIN FALLS | TRASH | 029457002 A1 | CASS | PO BOX 2469 | TWIN FALLS | ID | 4+ | $591.68 | | |
| 129 | 096 TYLER | CITY OF TYLER | WATER/SEWER | 11406382896 A | CASS | PO BOX 336 | TYLER | TX | 4+ | $599.26 | | |
| 130 | 040 VICTORIA | CITY OF VICTORIA UBO | WATER/SEWER | 034124200 A | CASS | PO BOX 1279 | VICTORIA | TX | 4+ | $1,258.03 | 1 | |
| 131 | 040 VICTORIA | CITY OF VICTORIA UBO | WATER/SEWER | 034124300 A | CASS | PO BOX 1279 | VICTORIA | TX | 4+ | $1,258.03 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 031 WACO | CITY OF WACO WATER OFFICE | WATER/SEWER | 159868216289A | CASS | PO BOX 2649 | WACO | TX | 5+ | $742.78 | | |
| 133 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500010001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 134 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500011001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 135 | 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 101500009001A | CASS | PO BOX 39 | WAXAHACHIE | TX | 4+ | $1,103.50 | | |
| 136 | 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 122849187904A | CASS | PO BOX 5820 | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | |
| 137 | 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 164679187904A | CASS | PO BOX 5820 | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | |
| 138 | 055 AUSTIN BRODIE | COKINOS ENERGY CORP | GAS | 1563872A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,343.18 | | |
| 139 | 064 CEDAR PARK | COKINOS ENERGY CORP | GAS | 1582778A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,812.10 | | |
| 140 | 075 AUSTIN PARMER | COKINOS ENERGY CORP | GAS | 1585754A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,393.82 | | |
| 141 | 112 AUSTIN SLAUGHTER | COKINOS ENERGY CORP | GAS | 1669223A | CASS | PO BOX 4869 | HOUSTON | TX | 4+ | $1,431.26 | | |
| 142 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | ELECTRIC | 161577178988A1 | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $5,680.19 | | |
| 143 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | WATER/SEWER | 161577178988A2 | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $1,190.03 | | |
| 144 | 035 COLLEGE STATION | COLLEGE STATION UTILITIES | TRASH | 161577178988A | CASS | PO BOX 10230 | COLLEGE STAT | TX | 5+ | $413.52 | | |
| 145 | 088 COLORADO | COLORADO SPRINGS UTILITIES | ELECTRIC | 3609186401A1 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $3,184.87 | | |
| 146 | 088 COLORADO | COLORADO SPRINGS UTILITIES | GAS | 3609186401A2 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $2,149.63 | | |
| 147 | 088 COLORADO | COLORADO SPRINGS UTILITIES | WATER/SEWER | 3609186401A3 | CASS | PO BOX 1103 | COLORADO SP | CO | 4+ | $1,188.08 | | |
| 148 | 044 LAKEWOOD | CONSOLIDATED MUTUAL WATER CO | WATER/SEWER | 0280190001A | CASS | PO BOX 150068 | LAKEWOOD | CO | 4+ | $831.70 | | |
| 149 | 061 PARKER | COTTONWOOD WTR & SANITATN DIST | WATER/SEWER | 901801A | CASS | 2 INVERNESS DR E | ENGLEWOOD | CO | 4+ | $1,001.18 | | |
| 150 | 048 SAN ANTONIO BANDERA | CPS ENERGY | ELECTRIC | 3000389528A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $4,136.21 | | |
| 151 | 048 SAN ANTONIO BANDERA | CPS ENERGY | GAS | 3000389531A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $2,248.64 | | |
| 152 | 065 SAN ANTONIO LOOP 410 | CPS ENERGY | GAS | 3000987302A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $1,898.26 | | |
| 153 | 065 SAN ANTONIO LOOP 410 | CPS ENERGY | ELECTRIC | 3000992511A | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $4,416.79 | | |
| 154 | 103 SAN ANTONIO MILITARY DR | CPS ENERGY | ELECTRIC | 3001498760A1 | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $3,897.49 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 103 SAN ANTONIO MILITARY DR | CPS ENERGY | GAS | 3001498760 A2 | CASS | PO BOX 2678 | SAN ANTONIO | TX | 4+ | $1,997.76 | | |
| 156 | 108 KC SPEEDWAY | DEFFENBAUGH | TRASH | 60-0025465-0 | NC | POB 3249 | SHAWNEE | KS | 5+ | $503.20 | | |
| 157 | 107 JOPLIN | EMPIRE DISTRICT | ELECTRIC | 960427805 A | CASS | PO BOX 219239 | KANSAS CITY | MO | 4+ | $3,798.78 | 1 | |
| 158 | 085 LAKE CHARLES | ENTERGY | ELECTRIC | 34513499 A | CASS | PO BOX 8103 | BATON ROUG | LA | 4+ | $2,973.06 | | |
| 159 | 104 W LITTLE ROCK | ENTERGY | ELECTRIC | 44889012 A | CASS | PO BOX 8101 | BATON ROUG | LA | 4+ | $3,118.01 | | $3,358.00 |
| 160 | 046 BEAUMONT | ENTERGY TEXAS INC | ELECTRIC | 2040411 A | CASS | PO BOX 8104 | BATON ROUG | LA | 4+ | $3,468.56 | | $2,100.00 |
| 161 | 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994 224500 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $459.90 | 3 | |
| 162 | 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994 224700 A | CASS | PO BOX 4824 | HOUSTON | TX | 4+ | $459.90 | 2 | |
| 163 | 030 KATY | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102380 4393460100A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,166.87 | | |
| 164 | 031 WACO | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200044 80311 A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $4,698.81 | | |
| 165 | 032 ROUND ROCK | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200081 26284 A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,044.92 | | |
| 166 | 034 LAKE JACKSON | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102380 8144800100A | CASS | PO BOX 121233 | DALLAS | TX | 5+ | $5,372.67 | | |
| 167 | 036 LAREDO | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894875 29071 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $7,481.22 | | |
| 168 | 040 VICTORIA | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894878 18721 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,340.42 | | |
| 169 | 041 CORPUS CHRISTI | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894799 14561 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $7,726.56 | | |
| 170 | 042 MCALLEN | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894297 91840 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,895.40 | | |
| 171 | 050 LEWISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104005135444 60001 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,435.54 | | |
| 172 | 052 ROCKWALL | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200095 40811 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,452.57 | | |
| 173 | 054 GRAND PRAIRIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200063 73617 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,619.37 | | |
| 174 | 060 WAXAHACHIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200065 07566 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,049.21 | | $500.00 |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 066 IRVING | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200088 17737 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,334.65 | | |
| 176 | 069 HOUSTON 290 | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 3128440102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,692.80 | | |
| 177 | 071 WALLISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 2852690102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,756.70 | | |
| 178 | 078 PEARLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 3121940102A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,193.76 | | |
| 179 | 081 MANSFIELD | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200076 36740 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,461.23 | | |
| 180 | 083 PHARR | GREEN MOUNTAIN ENERGY | ELECTRIC | 100327894672 37008 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,322.52 | | |
| 181 | 089 BAYTOWN | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 4518460104A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,988.76 | | |
| 182 | 090 MISSOURI CITY | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 6186790105A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,288.89 | | |
| 183 | 094 SAN ANGELO | GREEN MOUNTAIN ENERGY | ELECTRIC | 102040497215 76339 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,097.76 | | $400.00 |
| 184 | 095 FT. WORTH | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200072 55226 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,863.83 | | |
| 185 | 096 TYLER | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200086 96468 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,103.27 | | |
| 186 | 100 MIDLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200068 88646 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $5,132.89 | | |
| 187 | 102 ABILENE | GREEN MOUNTAIN ENERGY | ELECTRIC | 102040497758 65412 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,289.60 | | |
| 188 | 105 ODESSA | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200068 97482 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,899.37 | | |
| 189 | 111 HURST | GREEN MOUNTAIN ENERGY | ELECTRIC | 104437200097 32800 A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $4,055.83 | | |
| 190 | 120 HUMBLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 100890102381 6460040105A | CASS | PO BOX 121233 | DALLAS | TX | 4+ | $3,953.40 | | |
| 191 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660018 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 4 | |
| 192 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660019 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 6 | |
| 193 | 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 304280660020 000 A | CASS | PO BOX 3150 | HOUSTON | TX | 4+ | $894.36 | 3 | |

#191 Wallisville Harris County MUD note: CASS paid 4 timely but utility posted after due date. CASS could not get utility to waive.
#192 Wallisville Harris County MUD note: CASS paid 4 timely but utility posted after due date. CASS could not get utility to waive. 2 related to mailing issues where CASS did not receive invoice timely. 5 under 50 late fee threshold.
#193 Wallisville Harris County MUD note: 1 invoice paid timely but posted after due date. All 3 below 50 late fee threshold.

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 601320132181900 A | CASS | PO BOX 4928 | HOUSTON | TX | 4+ | $995.56 | 7 | |
| 195 | 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 601320132182000 A | CASS | PO BOX 4928 | HOUSTON | TX | 4+ | $995.56 | 9 | |
| 196 | 043 BOISE | IDAHO POWER | ELECTRIC | 2203198060 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,279.67 | | |
| 197 | 049 TWIN FALLS | IDAHO POWER | ELECTRIC | 2206262103 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,478.97 | | |
| 198 | 073 MERIDIAN | IDAHO POWER | ELECTRIC | 2203308842 A | CASS | PO BOX 34966 | SEATTLE | WA | 4+ | $2,568.14 | | |
| 199 | 043 BOISE | INTERMOUNTAIN GAS CO | GAS | 101435000019 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $1,631.31 | | |
| 200 | 045 AMMON | INTERMOUNTAIN GAS CO | GAS | 101571000013 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $2,138.15 | | |
| 201 | 049 TWIN FALLS | INTERMOUNTAIN GAS CO | GAS | 147996000013 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $2,065.92 | | |
| 202 | 073 MERIDIAN | INTERMOUNTAIN GAS CO | GAS | 136271000012 A | CASS | PO BOX 64 | BOISE | ID | 4+ | $1,846.29 | | |
| 203 | 061 PARKER | INTERMOUNTAIN RURAL ELEC ASSOC | ELECTRIC | 26008500 A | CASS | PO DRAWER A | SEDALIA | CO | 4+ | $4,104.75 | | |
| 204 | 030 KATY | INTERSTATE MUD | WATER/SEWER | 600470047004102 A | CASS | PO BOX 4928 | HOUSTON | TX | 5+ | $219.64 | 2 | |
| 205 | 030 KATY | INTERSTATE MUD | WATER/SEWER | 600470047004202 A | CASS | PO BOX 4928 | HOUSTON | TX | 5+ | $219.64 | 2 | |
| 206 | 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | ELECTRIC | 00000021472717 A1 | CASS | PO BOX 219661 | KANSAS CITY | MO | 4+ | $4,140.22 | | $11,000.00 |
| 207 | 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | WATER/SEWER | 00000021472717 A2 | CASS | PO BOX 219661 | KANSAS CITY | MO | 4+ | $1,425.92 | | |
| 208 | 021 LUBBOCK | LUBBOCK POWER & LIGHT | ELECTRIC | 97711499985721 A1 | CASS | PO BOX 10541 | LUBBOCK | TX | 5+ | $3,103.54 | | |
| 209 | 021 LUBBOCK | LUBBOCK POWER & LIGHT | WATER/SEWER | 97711499985721 A2 | CASS | PO BOX 10541 | LUBBOCK | TX | 5+ | $2,084.48 | | |
| 210 | 087 LAFAYETTE | LUS | ELECTRIC | 8903675285 A1 | CASS | PO BOX 4024 | LAFAYETTE | LA | 4+ | $4,008.30 | | $1,940.00 |
| 211 | 087 LAFAYETTE | LUS | WATER/SEWER | 8903675285 A2 | CASS | PO BOX 4024 | LAFAYETTE | LA | 4+ | $1,100.15 | | |
| 212 | 042 MCALLEN | MCALLEN PUBLIC UTILITIES | WATER/SEWER | 000722810103748 A1 | CASS | PO BOX 280 | MCALLEN | TX | 4+ | $326.39 | | |
| 213 | 042 MCALLEN | MCALLEN PUBLIC UTILITIES | TRASH | 000722810103748 A2 | CASS | PO BOX 280 | MCALLEN | TX | 4+ | $379.10 | | |
| 214 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210009215590 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 215 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010390750 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 216 | 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010059721 A | CASS | PO BOX 94551 | PALATINE | IL | 4+ | $1,256.32 | | |
| 217 | 107 JOPLIN | MISSOURI GAS ENERGY | GAS | 7312413725 A | CASS | PO BOX 219255 | KANSAS CITY | MO | 4+ | $2,041.83 | | $1,085.00 |
| 218 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | ELECTRIC | 0005563050 A1 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $3,242.47 | | |

#194 Humble Harris County MUD note: 5 below 50 late fee threshold, 2 noted as mailed timely but CASS could not get late fee waived.
#195 Humble Harris County MUD note: CASS mailed 8 timely. Payment posted after due date. CASS could not get utility to waive.

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | WATER/SEWER | 0005563050 A2 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $718.28 | | |
| 220 | 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | TRASH | 0005563050 A3 | CASS | PO BOX 660 | SAN ANTONIO | TX | 5+ | $242.48 | | |
| 221 | 029 N LITTLE ROCK | NORTH LITTLE ROCK ELECTRIC | ELECTRIC | 0014004110 A | CASS | PO BOX 936 | N LITTLE ROCK | AR | 5+ | $3,938.66 | | |
| 222 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298088 000 A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | | |
| 223 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298090 000 A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | 1 | |
| 224 | 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 107290298184 000 A | CASS | PO BOX 690928 | HOUSTON | TX | 4+ | $1,329.87 | 2 | |
| 225 | 064 CEDAR PARK | PEDERNALES ELECTRIC COOP INC | ELECTRIC | 200001410469 A | CASS | PO BOX 1 | JOHNSON CITY | TX | 4+ | $3,843.13 | | |
| 226 | 112 SLAUGHTER | PROGRESSIVE WASTE | TRASH | 005104364 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | |
| 227 | 100 MIDLAND | REPUBLIC | TRASH | 3-0688-2897395 | NC | POB 78829 | PHOENIX | AZ | 5+ | $669.10 | | |
| 228 | 105 ODESSA | REPUBLIC | TRASH | 3-0688-2899126 | NC | POB 78829 | PHOENIX | AZ | 5+ | $695.59 | | |
| 229 | 045 AMMON | ROCKY MTN POWER | ELECTRIC | 08650165001 A | CASS | PO BOX 26000 | PORTLAND | OR | 4+ | $3,598.59 | | |
| 230 | 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191111300 A | CASS | PO BOX 338 | ROGERS | AR | 4+ | $705.41 | | |
| 231 | 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191211300 A | CASS | PO BOX 338 | ROGERS | AR | 4+ | $705.41 | | |
| 232 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000066027006 60280001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 233 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000066028006 60290001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 234 | 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000496978049 69790001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $2,079.93 | | |
| 235 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000030219003 02200001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 236 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000030273003 02740001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 237 | 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000496229049 62300001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,832.28 | | |
| 238 | 079 SAN ANTONIO LOOP 1604 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000498247049 82480001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $455.85 | | |
| 239 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000397004039 70050001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |
| 240 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000397999039 80000001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 000497681049 76820001 A | CASS | PO BOX 2990 | SAN ANTONIO | TX | 4+ | $1,382.03 | | |
| 242 | 090 MISSOURI CITY | SIENERGY LP | GAS | 1132771100 A | CASS | PO BOX 660141 | DALLAS | TX | 4+ | $1,142.45 | | |
| 243 | 056 ROGERS | SOURCEGAS ARKANSAS INC | GAS | 211011011304 A | CASS | PO BOX 660559 | DALLAS | TX | 4+ | $1,676.38 | | $544.00 |
| 244 | 051 TEXARKANA | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 96490529201 A | CASS | PO BOX 24422 | CANTON | OH | 4+ | $2,916.87 | | |
| 245 | 084 LONGVIEW | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 96798265805 A | CASS | PO BOX 24422 | CANTON | OH | 4+ | $2,529.78 | | |
| 246 | 101 AMARILLO | SUDDENLINK-DALL | CABLE | 100001860170 2992701 | NC | POB 660365 | DALLAS | TX | 5+ | $182.93 | | |
| 247 | 051 TEXARKANA | TEXARKANA WATER UTILITIES | WATER/SEWER | 0400172202 A | CASS | PO BOX 2008 | TEXARKANA | TX | 4+ | $1,085.03 | | |
| 248 | 051 TEXARKANA | TEXARKANA WATER UTILITIES | TRASH | 0400172202 A1 | CASS | PO BOX 2008 | TEXARKANA | TX | 4+ | $373.76 | | |
| 249 | 038 BROWNSVILLE | TEXAS GAS SERVICE | GAS | 910337572153 353582 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $2,204.37 | | $3.41 |
| 250 | 042 MCALLEN | TEXAS GAS SERVICE | GAS | 910337572154 043273 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,045.86 | | |
| 251 | 055 AUSTIN BRODIE | TEXAS GAS SERVICE | GAS | 910602494156 387264 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,343.18 | | |
| 252 | 064 CEDAR PARK | TEXAS GAS SERVICE | GAS | 910693129158 277882 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,812.10 | | |
| 253 | 075 AUSTIN PARMER | TEXAS GAS SERVICE | GAS | 910602494158 575418 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,393.82 | | |
| 254 | 083 PHARR | TEXAS GAS SERVICE | GAS | 910028180158 205864 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,723.04 | | |
| 255 | 112 AUSTIN SLAUGHTER | TEXAS GAS SERVICE | GAS | 910602494166 922373 A | CASS | PO BOX 219913 | KANSAS CITY | MO | 4+ | $1,431.26 | | |
| 256 | 037 LONGMONT | TIGER INC | GAS | 0208606 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,507.78 | | |
| 257 | 044 LAKEWOOD | TIGER INC | GAS | 0208605 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,301.74 | | |
| 258 | 057 LOVELAND | TIGER INC | GAS | 0208603 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,672.35 | | |
| 259 | 061 PARKER | TIGER INC | GAS | 0208604 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,380.79 | | |
| 260 | 098 PUEBLO | TIGER INC | GAS | 0208609 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,002.17 | | |
| 261 | 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505823000 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 5+ | $1,351.12 | | |
| 262 | 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505833009 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 5+ | $1,351.12 | | |
| 263 | 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737983018 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 4+ | $856.46 | | $425.00 |
| 264 | 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737993017 A | CASS | P O BOX 8100 | LITTLE ROCK | AR | 4+ | $856.46 | 1 | |
| 265 | 043 BOISE | UNITED WATER IDAHO | WATER/SEWER | 060089152311 11 A | CASS | PO BOX 371804 | PITTSBURGH | PA | 4+ | $814.82 | | |
| 266 | 103 SAN ANTONIO MILITARY DR | WASTE MGMT | TRASH | SAN-0184269-0007-4 | NC | POB 660345 | DALLAS | TX | 5+ | $535.02 | | |
| 267 | 107 JOPLIN | WCA WASTE CORP | TRASH | 002-479157 | NC | POB 553166 | DETROIT | MI | 5+ | $247.07 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 044 LAKEWOOD | XCEL ENERGY | GAS | 5338230972 A | CASS | PO BOX 9477 | MINNEAPOLIS | MN | 4+ | $1,301.74 | | |
| 269 | 101 AMARILLO | XCEL ENERGY | ELECTRIC | 5439468129 A | CASS | PO BOX 9477 | MINNEAPOLIS | MN | 4+ | $3,017.49 | | |
| 270 | 044 LAKEWOOD | XCEL ENERGY COLORADO | ELECTRIC | 5391403520 A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $3,275.83 | | |
| 271 | 047 GREELEY | XCEL ENERGY COLORADO | ELECTRIC | 5391403575 A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $3,076.33 | | |
| 272 | 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | |
| 273 | 29 N LITTLE ROCK | WASTE MGMT | TRASH | 017-0315854-2017-2 | NC | POB 9001054 | LOUISVILLE | KY | 5+ | $572.05 | | |
| 274 | 30 KATY | WCA WASTE CORP | TRASH | 010-006932 | NC | POB 553166 | DETROIT | MI | 5+ | $359.93 | | |
| 275 | 31 WACO | PROGRESSIVE WASTE | TRASH | 070026421 | NC | POB 650308 | DALLAS | TX | 2 | $504.07 | | |
| 276 | 31 WACO | TIME WARNER-31 | CABLE | 826016129135 6879 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $88.00 | | |
| 277 | 32 ROUND ROCK | CENTRAL TEXAS REFUSE | TRASH | 1259699 | NC | POB 18685 | AUSTIN | TX | 5+ | $473.88 | | |
| 278 | 35 COLLEGE STATION | VERIZON 920041 | PHONE | 105416280139 958202 | NC | POB 920041 | DALLAS | TX | 5+ | $196.07 | | |
| 279 | 36 LAREDO | SOUTHERN SANITATION | TRASH | 4135 | NC | POB 333 | LAREDO | TX | 5+ | $544.81 | | |
| 280 | 36 LAREDO | TIME WARNER-036 | CABLE | 826018052000 5875 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $113.47 | | |
| 281 | 37 LONGMONT | ALLIED WASTE | TRASH | 3-0535-0044319 | NC | POB 78829 | PHOENIX | AZ | 5+ | $250.00 | | |
| 282 | 38 BROWNSVILLE | TIME WARNER 038 | CABLE | 826018008000 6487 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $143.00 | | |
| 283 | 40 VICTORIA | WASTE MGMT | TRASH | VIC-0009024-2848-1 | NC | POB 660345 | DALLAS | TX | 5 | $472.74 | | |
| 284 | 41 CORPUS CHRISTI | CC DISPOSAL | TRASH | 007850 | NC | POB 260430 | CORPUS CHRISTI | TX | 1 | $758.79 | | |
| 285 | 47 LOVELAND | COMCAST 047 | CABLE | 058248575 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $145.00 | | |
| 286 | 48 BANDERA | TEXAS DISPOSAL | TRASH | 3-0030233-6 | NC | POB 660816 | DALLAS | TX | 2 | $340.99 | | |
| 287 | 49 TWIN FALLS | CABLE ONE - 49 | CABLE | 234551363230 11 | NC | POB 78407 | PHOENIX | AZ | 4 | $68.51 | | |
| 288 | 49 TWIN FALLS | PSI ENVIRONMENTAL | TRASH | 2211-192150 | NC | 222 GEM ST S | TWIN FALLS | ID | 5+ | $591.68 | | |
| 289 | 52 ROCKWALL | ALLIED WASTE | TRASH | 3-0794-4016542 | NC | POB 78829 | PHOENIX | AZ | 5+ | $429.35 | | |
| 290 | 54 GRAND PRAIRIE | DUNCAN DISPOSAL | TRASH | 3-0794-1217906 | NC | POB 78829 | PHOENIX | AZ | 5+ | $360.50 | | |
| 291 | 55 BRODIE | PROGRESSIVE WASTE | TRASH | 005104362 | NC | POB 660036 | DALLAS | TX | 2 | $258.61 | | |
| 292 | 55 BRODIE | SUNSET VALLEY | WATER | 33.749000 / STE 1600 | NC | 75 REMITTANCE DR #1845 | CHICAGO | IL | 5+ | $1,970.49 | | |
| 293 | 56 ROGERS | DEFFENBAUGH | TRASH | 01-0037850-4 | NC | POB 16110 | SHAWNEE | KS | 3 | $395.86 | | |
| 294 | 57 LOVELAND | GALLEGOS SANITATION | TRASH | 1445206 | NC | POB 1986 | FORT COLLINS | CO | 5 | $321.00 | | |
| 295 | 59 GRAND JUNCTION | CITY OF GRAND JUNCTION | WATER/SEWER | 0003939500 A | CASS | PO BOX 1809 | GRAND JUNCT | CO | 4+ | $1,171.00 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 59 GRAND JUNCTION | TIGER INC | GAS | 0208608 A | CASS | DEPT 2192 | TULSA | OK | 4+ | $1,141.33 | | |
| 297 | 59 GRAND JUNCTION | UTE WATER CONSERVANCY DIST | WATER/SEWER | 42333410 A | CASS | PO BOX 460 | GRAND JCT | CO | 4+ | $1,171.00 | | |
| 298 | 59 GRAND JUNCTION | XCEL ENERGY COLORADO | ELECTRIC | 5391404269 A | CASS | PO BOX 92002 | AMARILLO | TX | 4+ | $4,058.97 | | |
| 299 | 60 WAXAHACHIE | PROGRESSIVE WASTE | TRASH | 049003681 | NC | POB 650470 | DALLAS | TX | 2 | $398.27 | | |
| 300 | 61 PARKER | WASTE MGMT | TRASH | 020-0252833-0178-3 | NC | POB 78251 | PHOENIX | AZ | 5+ | $266.97 | | |
| 301 | 64 CEDAR PARK | PROGRESSIVE WASTE | TRASH | 005104361 | NC | POB 660036 | DALLAS | TX | 2 | $297.69 | | |
| 302 | 65 SAN ANTONIO 410 | C-6 DISPOSAL | TRASH | 11716 | NC | POB 160489 | SAN ANTONIO | TX | 5 | $501.81 | | |
| 303 | 69 HOUSTON 290 | WASTE CONNECTIONS OF TX | TRASH | 5120-7673418 | NC | POB 660177 | DALLAS | TX | 2 | $841.88 | | |
| 304 | 71 WALLISVILLE | WCA WASTE CORP | TRASH | 010-006228 | NC | POB 553166 | DETROIT | MI | 5+ | $325.79 | | |
| 305 | 75 PARMER | PROGRESSIVE WASTE | TRASH | 005104363 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | |
| 306 | 78 PEARLAND | ALLIED WASTE | TRASH | 3-0855-0013490 | NC | POB 78829 | PHOENIX | AZ | 2 | $333.73 | | |
| 307 | 82 ALEXANDRIA | PROGRESSIVE WASTE | TRASH | 025004682 | NC | POB 650231 | DALLAS | TX | 2 | $873.90 | | |
| 308 | 83 PHARR | WASTE MGMT | TRASH | 717-0020877-1177-2 | NC | POB 660345 | DALLAS | TX | 2 | $878.37 | | |
| 309 | 87 LAFAYETTE | ALLIED WASTE | TRASH | 3-0833-0002471 | NC | POB 9001099 | LOUISVILLE | KY | 5+ | $458.21 | | |
| 310 | 88 COLORADO SPRINGS | WASTE MGMT | TRASH | 881-0135262-2528-2 | NC | POB 78251 | PHOENIX | AZ | 5+ | $333.00 | | |
| 311 | 89 BAYTOWN | ALLIED WASTE | TRASH | 3-0855-0006687 | NC | POB 78829 | PHOENIX | AZ | 5+ | $660.52 | | |
| 312 | 91 SAN MARCOS | ALLIED WASTE | TRASH | 3-0843-0012590 | NC | POB 78829 | PHOENIX | AZ | 5+ | $536.80 | | |
| 313 | 91 SAN MARCOS | CENTURYLINK-SM | PHONE | 300754620 | NC | POB 4300 | CAROL STREAM | IL | 3 | $184.12 | | |
| 314 | 94 SAN ANGELO | REPUBLIC | TRASH | 3-0691-2408838 | NC | POB 78829 | PHOENIX | AZ | 5+ | $373.65 | | $951.23 |
| 315 | CORP | AT&T-CORP | PHONE | BES00060662 | NC | POB 9004 | CAROL STREAM | IL | 5+ | $227.99 | | |
| 316 | HR 800 HOTLINE | AT&T-F.U.E.L. | PHONE | 838867331 | NC | POB 5017 | CAROL STREAM | IL | 5+ | $19.88 | | |
| 317 | SEVERAL | AT&T - IL | PHONE | 8310002666946 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $1,400.00 | | |
| 318 | SEVERAL | AT&T - IL | PHONE | 171-786-8017-650 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $250.00 | | |
| 319 | SEVERAL | BULLSEYE TELECOM | PHONE | 0042051 | NC | 25925 TELEGRAPH RD STE 210 | SOUTHFIELD | MI | 1 | $10,600.00 | | |
| 320 | SEVERAL | CENTURYLINK COR | PHONE | 81511800 | NC | POB 52187 | PHOENIX | AZ | 3 | $35,655.06 | | |
| 321 | SEVERAL | CENTURYLINK-PRO | PHONE | 37413 | NC | POB 52124 | PHOENIX | AZ | 3 | $4,100.00 | | |

| | Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/ Vndr | Average monthly payment | # times paid late 3 years | Deposit on File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | SEVERAL | DIRECTV-CORP. | CABLE | 010493185 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $5,973.64 | | |
| | | | | | | | | | | $615,017 | 78 | $36,830 |

Less than 1% late in three year period