## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| FIRED UP, INC. | § | CASE NO. 14-10447-tmd |
| | § | (Chapter 11) |
| DEBTOR[1] | § | |

### NOTICE OF APPLICATION FOR AUTHORITY TO EMPLOY BARRON & NEWBURGER, P.C. AS COUNSEL FOR THE DEBTOR

**A hearing will be conducted on this matter on June 5, 2014 at 1:30 pm in courtroom no. 1, 903 San Jacinto, Austin, TX 78701.**

**If you object to the relief requested, you must respond in writing, specifically answering each paragraph of this pleading. Unless otherwise directed by the court, you must file your response with the clerk of the bankruptcy court within 21 days from the date you were served with this pleading. You must serve a copy of your response on the person who sent you the notice; otherwise, the court may treat the pleading as unopposed and grant the relief requested.**

Name of Client:      Fired Up, Inc.

Identity of Professional:      Barron & Newburger, P.C.
1212 Guadalupe, Suite 104, Austin, TX 78701
(512) 476-9103 Ext. 220
e-mail address: ssather@bn-lawyers.com

Nature of Professional:      Bankruptcy Counsel

Conflicts:      No conflicts. The firm has represented several creditors or parties related to creditors in the past.

Retainer:      $50,000.00 plus $10,000 for noticing costs

Proposed Compensation:      $175.00-$475.00/hr.

---

[1] Until February 26, 2014, Debtor's business was being operated partially by the Debtor, partially by Kona Restaurant Group, Inc.("KRG"), a Delaware corporation wholly owned by the Debtor, and partially by Carino's Italian Kitchen, Inc. ("CIK"), a Delaware corporation wholly owned by KRG. CIK was merged into KRG in Delaware and KRG was merged in to the Debtor, a Texas corporation, in Texas.

List of other professionals in the case:

                        The Vernon Law Group, PLLC, special counsel for Debtor

                        Hajjar, Sutherland & Peters, LLP, special counsel for Debtor

Respectfully Submitted,

**BARRON & NEWBURGER, P.C.**

1212 Guadalupe, Suite 104

Austin, Texas 78701

(512) 476-9103 Ext. 220

(512) 476-9253 Facsimile

By:    /s/ *Stephen W. Sather*

         Barbara M. Barron

         State Bar No. 01817300

         Stephen W. Sather

         State Bar No. 17657520

**PROPOSED ATTORNEYS FOR DEBTOR**

**<u>CERTIFICATE OF SERVICE</u>**

      I certify that we directed North American Credit Services, Debtor's servicing agent, to serve a copy of the foregoing by first class mail, postage prepaid and properly addressed, on April 17, 2014, to all parties listed on the Service List attached to the filed copy of this Pleading and electronically by the Court's ECF system to all parties registered to receive such service. Copies of the matrix are not included in service copies but may be obtained from the Clerk of the Court or Debtor's counsel.

      /s/*Stephen W. Sather*

15 Amargosa Partner-
Franchisee
Synergy Pacific Management
10 Faraday
Irving, CA 92619

A to T Lamps-Vista Ridge
730 Valley Ridge Circle
Lewisville, TX 75057

Abilene Civic Center
1100 N 6th Street
Abilene, TX 79601

1st Choice Heating & Air
Conditioning
15018 Tradesman Drive
San Antonio, TX 78249

A&J Refrigeration LLC
9731 Hwy 43
Seneca, MO 64865

Abraham Ramirez
121 Tyler St
Twin Falls, ID 83301

1st Choice HVAC
PO Box 782547
San Antonio, TX 78278

A-1 Oak N. Hickory
1120 N. Julia
Olathe, KS 66061

Accsys, Inc
dba Restaurant Magic Softwar
2502 N. Rocky Point Drive
Ste 960
Tampa, FL 33607

1st Source Plumbing
111 Gotcher Ave
Lake Dallas, TX 75065

A-B Distributing of San Angelo
3639 South Jackson Street
San Angelo, TX 76904

Accurate Water
9701-C North Navarro
Victoria, TX 77904

1st Source Restaurant Services
Inc
2825 Wild Valley Dr
Little Elm, TX 75068

A-MAES-ING
Landscape and Grounds Care
2981 Brookside Dr.
Grand Junction, CO 81504

Ace Imagewear
4120 Truman Road
Kansas City, MO 64127

21875 Katy Freeway LLC
106 Banyan Isle Dr.
Palm Beach Gardens, FL 33418

AAA Storage
18412 Hwy 71 West
Spicewood Springs, TX 78669

Action Automatic Sprinkler Inc
P O Box 797
Waxahachie, TX 75168

5500 Pros
625 Maryville Centre Dr. Ste
200
St. Louis, MO 63141

Aaron Lee
14104 Magnolia Glen Drive
Alexander, AR 72002

Action Rental Center
811 Lake Air Drive
Waco, TX 76710

71 Chin Partners- Franchisee
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Aaron Taylor
914 Bar Z Ranch
San Antonio, TX 78245

ADA County Treasurer
PO Box 2868
Boise, ID 83701

A E dba Quality Air
Conditioning
5806 East Drive
Laredo, TX 78041

Abel Rios
14431 Quention Drive
Houston, TX 77045

Adalbertoa Garcia
1665 Wrangler Street
Twin Falls, ID 83301

A Handyman to Know
2103 E. Loma Vista
Victoria, TX 77901

Abilene Christian University
ACU Box 29110
Abilene, TX 79699

Adeline Owen
16900 HOPE RD
CANTON, TX 79105

Admiral Linen & Uniform
2030 Kipling
Houston, TX 77098

AEI Income & Growth Fund 25
LLC
30 East 7th St., Ste 1300
St. Paul, MN 55101

Alexis Solis
7533 Cayenne Lane
Austin, TX 78741

ADS Refrigeration Llc
3240 1/2  D 3/4 Road
Clifton, CO 81520

AEP Industries
PO Box 8500-50590
Philadelphia, PA 19178

All Repair Plumbing Inc
PO Box 7066
Fort Worth, TX 76111-0066

ADS Refrigeration, LLC
3240 1/2 D 3/4 Road
Clifton, CO 81520

Aetna
PO Box 532424
Atlanta, GA 30353

Allen's Tri-State Mechanical,
Inc.
404 South Hayden
Amarillo, TX 79101

ADT Security Services
140 Heimer Rd
Ste 100
San Antonio, TX 78232

AFCO
5600 N. River Road Ste 400
Rosemont, IL 60018

Alliance For Children For East
Tarrant C
625 Grapevine Highway
Hurst, TX 76054

Advanced Locking Systems
4223 Elizabeth Street
Texarkana, TX 75503-3042

Aj's Restaurant Service LLC
228 S. 40th Street
Springdale, AR 72762

Allied Plumbing & Drain
Service
PO Box 1173
Siloam Springs, AR 72761

Advanced Service Group
2724 N Chadbourne St.
San Angelo, TX 76503

Al-Ghunaim Trading Co LTD
PO Box 809
Safat 13009
Kuwait

Allied Waste
West Texas
PO Box 78841
Phoenix, AZ 85062-8841

Advantage Service Company
1797 N. Cypress St.
N. Little Rock, AR 72114

Alanis Repair
1402 Roque Salinas Rd
Mission, TX 78572

Alloway Electric Co
502 E 45th St
Boise, ID 83714-4846

AEI Accredited Investor Fund
2002 Ltd. P
30 Seventh Street East #1300
St. Paul, MN 55101-4901

Albert Farine Elementary
615 Metker Street
Irving, TX 75062

Allstar Plumbing at Harlingen
4901 E. Grimes
Harlingen, TX 78550

AEI Accredited Investor Fund
2002 Ltd. P
1300 Minn. Wrld Trade Ctr
30 Seventh Street East
St. Paul, MN 55101-4901

Alert Lock & Key
PO Box 791383
San Antonio, TX 78279

Alma Discount
103 NW IH 45
Alma, TX 75119

AEI Fund Management Inc.
Attn:  Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101

Alex Gasket Services
12238 W. Mile 8 Rd.
Mission, TX 78573

Alphanzo Dixon
4729 Parkhaven Dr
Garland, TX 75087

Alsco
PO Box 8829
Shreveport, LA 71149

Amer International LTD
11 Cleopatra St.
Heliopolis
Cairo, Egypt

Ameripride Linen
PO Box 3130
Bemidji, MN 56619

ALSCO KINGSPORT
PO BOX 50083
KNOXVILLE, TN 37950

American Cancer Society Inc
1100 Pennsylvania
Kansas City, MO 64105

Ameripride Linen & Apparel
PO Box 695
Bemidji, MN 56619-0695

ALSCO LUBBOCK
PO BOX 2508
LUBBOCK, TX 79408

American Eagle Distributing Co
3800 Clydesdale Parkway
Loveland, CO 80538

Ameripride Linen & Apparel
PO Box 280
Bemidji, MN 56619

Always Sharp, Inc
PO Box 273090
Fort Collins, TX 80527

American Information Services
Inc
1750 Powder Springs Rd.
Ste 190, Pmb 286
Marietta, GA 30064

Ameripride Services
PO Box 1594
Bemidji, MN 56619

Amanda R Wherry
All About Dance
116 Sunset Circle
Buhl, ID 83316

American Linen
314 South 4th Street
Laramie, WY 82070-3695

AmeriPride Services
403 Main Ave. W
Twin Falls, ID 83301

Amarillo HS Band Parents
Association
4225 Danbury Dr
Amarillo, TX 79109-5199

American Media Investments Inc
1323 College Dr
Texarkana, TX 75503

AmeriPride Services
3508 Magnolia Ave
Lubbock, TX 79404

Amarillo Pressure Wash
7306 SW 34th Avenue
Ste 1 Pmb 234
Amarillo, TX 79121

American Realty Capital
Operating
200 Dryden Road, Suite 1100
Dresher, PA 19025

Ana Cevallos
3203 Autumn Bridge
Houston, TX 77084

Amber Witten
8110 Nairn Dr
Austin, TX 78749

American Roland Food Corp.
71 West 23rd St.
15th Floor
New York, NY 10010

Ana Manus
7707 S. I-35, #232
Austin, TX 78744

Ambleside School Of San Angelo
511 W. Harris
San Angelo, TX 76901

Ameripride
PO Box 728
Bemidji, MN 56619

Anchor Claims Management
14785 Preston Rd Ste 350
Dallas, TX 75254

Ambrosi Brothers
3023 Main St
Kansas City, MO 64108

Ameripride
PO Box 697
Bemidji, MN 56619

Anchor Mirror and Glass
1609 Chisholm Trail, Ste 100
Round Rock, TX 78681

Andrew Hovey
26 W. 7500 South
Apt #2
Midvale, UT 84047

Aramark Uniform Services
1900 Empire Central
Dallas, TX 75235

Arkansas State Police
1 State Police Plaza Dr.
Little Rock, AR 72209

Andrews Distributing
PO Box 566187
Dallas, TX 75356

ARC CAFE, LLC.
American Realty Capital
200 Dryden Road, Suite 1100
Dresher, PA 19025

Arkansas Western Gas
PO Box 22152
Tulsa, OK 74121

Andrews Distributors
254 Junior Beck Drive
Corpus Christi, TX 78405

ARC CAFEUSA001, LLC.
American Realty Capital
Attention:  Cindy Dip
200 Dryden Road, Suite 1100
Dresher, PA 19025

Arnold Plumbing Company LLC
3501 W. Red Iron Road
Joplin, MO 64801

Angel Serrano
1602 Peridot Road
Pflugerville, TX 78660

Argus Electric Inc
420 5th Avenue West
Twin Falls, ID 83301

Arnolds Plumbing & Reroute
Service
1536 Glascow
Victoria, TX 77904

Angelo Water Service
1007 N. Chadbourne St.
San Angelo, TX 76903

Arkansas Alc Bev Control
1515 Building, 1515 W 7th St,
Ste 503
Little Rock, AR  722201

Arrow Plumbing, Inc.
PO Box 861
North Little Rock, AR 72115

Angie Hale
3970 Harmony Dr, #502
Colorado Springs, CO 80917

Arkansas Child Support
Clearinghouse
P O Box 8125
Little Rock, AR 72203

Arroyo Real Partner -
Franchisee
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Anheuser-Busch Sales Co
Department 0323
Denver, CO 80256-0323

Arkansas Department of Finance
and Admi
1509 West 7th Street
Little Rock,  AR    72201

AT&T
P.O. Box 5017
Carol Stream, IL 60197

Anthony Valdez
9835 Palomino Oaks
San Antonio, TX 78254

Arkansas Department of
Workforce Service
#2 Capitol Mall
Little Rock,  AR    72201

AT&T
P.O. Box 5019
Carol Stream, IL 60197

Anytime Lock
6216 Fairview Ave
Boise, ID 83704

Arkansas Secretary of State
P.O. Box 8092
Little Rock, AR 72203-8092

AT&T
P.O. Box 9004
Carol Stream, IL 60197

Aramark Uniform
Aus AL Lockbox
P O Box 6308
Tyler, TX 75711

Arkansas Sign and Neon Co.
8525 Distribution Drive
Little Rock, AR 72209

Atascocita 1692, LLC
c/o Kimco Realty Corp.
PO Box 5020
New Hyde Park, NY 11042-0020

ATex Restaurant Supply
2008 South Bryant Blvd
San Angelo, TX 76904

Bancroft Clover
Water and Sanitation
Dist 900 S Wadsworth Blvd
Lakewood, CO 80225

Benjamin Morris
14425 Watermill
San Antonio, TX 78217

Atmos Energy
P.O. Box 790311
St. Louis, MO 63179-0311

Band Parents Of Winston
Churchill HS Inc
P.O. Box 791765
San Antonio, TX 78279-1765

Bennett Premium Light
3902 Platte Drive
Fort Collins, TX 80526

Aucoins Plumbing
PO box 60791
Lafayette, LA 70596

Base Jumper LLC
1485 Pole Line Road East, #OFC
c/o Magic Valley Mall
Twin Falls, ID 83301

Best Plumbing LLC
7802 Farnsworth
Houston, TX 77022-3223

Aurora Barrera
1201 E. Calton Rd. #4
Laredo, TX 78041

Bay Area Lawn Maintenance
PO Box 270033
Corpus Christi, TX 78427

Betsy Price-Tarrant County Tac
P.O. Box 961018
Ft. Worth, TX 76161-0018

Austin Culligan Corp
PO Box 141339
Austin, TX 78714

Baylor College Of Medicine
One Baylor Plaza
Houston, TX 77030

Beverage Distributors
P.O. Box 17647, T.A.
Denver, CO 80217

Authur Shuman, Inc.
40 New Dutch Lane
Fairfield, NJ 07004

BCRR Inc.
1349 Tracy Lynn Drive
Abilene, TX 79601

Beverage Sales-Lake Charles
P.O. Box 3026
Lake Charles, LA 70602

Axel Balderas
10315 WCR 50
Midland, TX 79707

BEK Beers
7001 Will Rogers BLVD
Fort Worth, TX 76140

Bexar County Tax A/C
PO Box 2903
San Antonio, TX 78299-2903

Aztec Systems
1345 Valwood Pkwy, Ste 301
Carrollton, TX 75006

BelGioioso
4200 Main Street
Green Bay, WI 54311

BGN Ventures, Ltd.
3720 S. Susan Street, Suite
100
Santa Ana, CA 92702

Bagat Inc
Dba Bagat - South
P.O. Box 292148
Kettering, OH 45429

Ben E. Keith Company
Attn: Richard Grasso
601 E. 7th St.
Ft. Worth, TX 76113

Big Brother Big Sister Of
North Texas
450 E. John Carpenter Frwy
Irving, TX 75062

Balcony (Ameliorate) -
Franchisee
13155 Noel Rd.
Dallas, TX 75240

Benchmark
418 S. Main PMB 353
Eufaula, OK 74432

Big Jim's Liquor Store
Acct # 1267
2304 Guadalupe
Laredo, TX 78045

Big Plate Restaurant Supply
4417  50th Street
Lubbock, TX 79414

Boise Spectrum, LLC
c/o Thornton Oliver Keller
250 South 5th St., 2nd Floor
Boise, ID 83702

Brazoria County MUD
PO Box 4824
Houston, TX 77210

Bill Reed Distributing Co.
4290 South Treadway
Abilene, TX 79602

Bonneville County-Tax
Collector
Mark Hansen-Tax Collector
605 N. Capital Avenue
Idho Falls, ID 83402

Brazoria Tax
Ro'vin Garrett, RTA
P.O. Box 1586
Lake Jackson, TX 77566

Bill's Lock & Safe Inc
P.O. Box 1041
N Little Rock, AR 72115

Bosworth Company
2205 W. Industrial Ave.
Midland, TX 79701

Brazos County Tax Assessor
Coll
Attn: Gerald L. Winn
300 E William Joel Bryan Pky
Bryan, TX 77803-5397

BKD
14241 Dallas Parkway Ste 1100
Dallas, TX 75254

Boulder County Treasurer
PO Box 5547
Denver, CO 80263-5547

Brent Davis
1249 Enclave Circle, Apt 601
Arlington, TX 76011

Black Hills Energy
PO Box 6001
Rapid City, SD 57709

Brad Higgins
9350 W. Hearthside Dr.
Boise, ID 83709

Bret Dudley
15218 Brooks Lane
Frisco, TX 75035

Blair Wilson
2015 Cedar Bend Drive, #327
Austin, TX 78758

Brad Shelton
1409 Springbrook Dr
Mesquite, TX 75149

Brian Biggs
1132 Shasta Drive
Amarillo, TX 79110

Board of Water Works
PO Box 755
Pueblo, CO 81002

Brahmtex Inc
5756 Easterling Drive
Bryan, TX 77808

Brian Kelly
11221 Rooney Cove
Austin, TX 78739

Boice Plumbing
P.O. Box 312526
New Braunfels, TX 78131-2526

Brand Anderson
1108 EDWARDS BLVD
NEW BRAUNSFELS, TX 78132

BRJ Distributing Co
2903 W. Idaho St.
Boise, ID 83702

Boise City Utilitiy
PO Box 2600
Boise, ID 83701

Brandon Bowling
158 Shelby Trace
Murphy, TX 75094

Brooke Maresh
111 Loganberry, #517
Lake Jackson, TX 77566

Boise Spectrum - Dunlap, LLC
16897 Algonquin St., Suite A
Huntington Beach, CA 92649

Braun Station Elementary
8631 Tezek Road
San Antonio, TX 78254

Brothers Services
4541 Verot School Rd
Youngsville, LA 70592

Brothers Services, Inc
4541 Verot School Rd
Youngsville, LA 70592

Budweiser
6918 Broadway
Galveston, TX 77554

Cable One
PO Box 78407
Phoenix, AZ 85062

Brown Distributing Co Inc
8711 Johnny Morris Rd
Austin, TX 78724-2006

BullsEye Telecom
25925 Telegraph Rd
Ste 210
Southfield, MI 48033

Calcasieu Parish Sheriff/Tax
Coll
P. O. Box 1787
Lake Charles, LA 70602-1787

Brownsville Public Util Board
PO Box 660566
Dallas, TX 75266

Bunyard Hasty Electric
3810 Spraberry Drive
San Angelo, TX 76903

Calvin Hooker
4001 Sul Ross #410
San Angelo, TX 76904

Bruce Lambert
405 Country Club Park Road
Grand Junction, CO 81507

Bushland ISD-Tax/Amarillo
Sharon Hollingsworth
PO Box 9514
Canyon, TX 79015-9514

Calvin Thomas
4627 Mariner Reef Way
Humble, TX 77396

Bruce Thornton A/C Inc
128 Slaton Rd
Lubbock, TX 79404

Buster Lind Produce
502 W. Schunior
Edinburg, TX 78541-3014

Cameron County Tax Office
Tony Yzaguirre, Jr
PO Box 952
Brownsville, TX 78522-0952

Bryan & Sons Locksmith Service
1012 Dallas Drive
Denton, TX 76205

Butler Wood Inc.
70 Holly Hock Circle
Rock Port, TX 78382

Camille Green
2125 S Rhode Island, Apt 1
Joplin, MO 64804

BS&R Design & Supplies
199 Locust St S
Twin Falls, ID 83301-7832

C-6 Disposal
PO Box 160489
San Antonio, TX 78280

Camino Bay Partner
Synergy Pacific Management
10 Faraday
Irving, CA 92619

BTAC
128 Slaton Rd.
Lubbock, TX 79404

C.C. Creations
1800 Shiloh Ave
Bryan, TX 77803

Cano Produce
2021 N 77 Sunshine Strip
Harlingen, TX 78550

Bub's, Inc.
P.O. Box 746
Tontitown, AR 72770

C3
10955 Granada Lane
Overland Park, KS 66211

Canyon High School
1510 Ih 35 East
New Braunfels
New Braunfels, TX 78130

Bud's Sign and Neon
1040 Pitkin Ave
Grand Junction, CO 81501

Cable One
PO Box 9001092
Louisville, KY 40290

Capitol Beverage
PO Box 9190
Austin, TX 78766

Capitol City Produce
16550 Commercial Dr
Baton Rouge, LA 70816

Carrollton-Farmers Branch ISD
PO Box 110611
Carrollton, TX 75011

Central Distributing - Ar
1423 E. 26th Street
Little Rock, AR 72206

Caprock Window Cleaning
5807 111th St.
Lubbock, TX 79424

Cary Services, Inc
PO Box 5101
Abilene, TX 79608

Central State Services Inc
PO Box 1476
Lake Ozark, MO 65049

Caprock Window Cleaning  LLC
P.O. BOX 60270
Charlotte, NC 28260

Cassidy Turley Midwest, Inc.-
Franchisee
Lockbox #129, POB 1575
Minneapolis, MN 55480-1575

Central Texas Refuse
PO Box 18685
Austin, TX 78760

Car 72 Partners
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Castillo Electric & Facility
Services
P O Box 450058
Laredo, TX 78045

Central Uniform
PO Box 2289
Colorado Springs, CO 80901-
2289

CardFact Holding Inc.
460 Nichols Rd Ste 300
Kansas City, MO 64112

Catherine Buckley
1312 Santa Maria Ave
Laredo, TX 78040

Central Uniform & Linen
802 S. Wahsatch
Colorado Springs, CO 80903

Carino Round Rock LP
8333 Douglas Avenue, Suite
1500
Dallas, TX 75225

Catherinea Grant
3421 Taylor
Lake Charles, LA 70607

Centurylink
PO Box 52187
Phoenix, AZ 85072

Carinos Doral, LLC
8240 NW 36th St. Ste 100
Doral, FL 33166

CC Disposal
PO Box 260430
Corpus, Christi, TX 78426

Centurylink
PO Box 4300
Carol Stream, IL 60197

Carlisle Food Service Products
PO Box 53006
Oklahoma City, OK 73152

Centerpoint Energy
PO Box 4981
Houston, TX 77210

Certified Hill Country
Electric Inc
28 Sun Valley Dr
Spring Branch, TX 78070

CarLoma Partners
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Centerpoint Energy
PO Box 4583
Houston, TX 77210

Certified Refrigeration, Inc.
255 Blue Lakes Blvd N PMB #575
Twins Falls, ID 83301

Carroll Electric Corp
PO Box 4000
Berryville, AR 72616

Centerra Marketplace
Properties LLC
c/o McWhinney Mgmnt Co.,LLC
2725 Rocky Mtn Ave, Suite 200
Loveland, CO 80538

Chain Restaurant Compensation
Associatio
4300 W Cypress St, Ste 600
Tampa, FL 33607

Chair & Vinyl Dr.
10 March Lane
Bella Vista, AR 72714

Chris Hasselschwert
6214 Rosehill Rd.
Garland, TX 75043

Cintas Corporation
P.O. Box 650838
Dallas, TX 75265-0838

Chandelier Properties LTD
301 Main Plaza #392
New Braunfels, TX 78130

Chris Peitersen
2555 Wallaby Circle
New Braunfels, TX 78132

Cintas First Aid and Safety
PO Box 631025
Cincinnati, OH 45263-1025

Charissa Boatright
2105 Salem St
Joplin, MO 64801

Chris Peitersen
20308 HWY 71 West
Spicewood, TX 78669

CIR - Franchisee
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Charles Bailey
1740 N. 73rd Terr. Apt 4
Kansas City, KS 66112

Christina Bunsey
13401 Galleria Circle, Apt 327
Austin, TX 78738

City National Bank
555 S. Flower Street 12th
Floor
Los Angeles, CA 90071

Charles Coussons
2736 Lake Shore Drive, Apt
2403
Waco, TX 76708

Christopher Delmark
719 Settlers Rd
San Marcos, TX 78666

City of Abilene
Water utility office
PO box 3479
Abilene, TX 79604

Charles Mercer
1629 Sun Valley Ct
Austin, TX 78734

Christopher Gonzalez
722 Trant
Edwardsville, KS 66111

City of Alexandria
PO Box 1925
Lake Charles, LA 70602

Charles Mercer
20308 HWY 71 West
Spicewood, TX 78669

Christopher Nelson
3801 Hollybrook Ln
Pueblo, CO 81005

City of Alexandria-Tax Office
Business Office City Hall
P. O. Box 71
Alexandria, LA 71309-0071

Charles Mercer III
7010 Grove Crest Drive
Austin, TX 78736

Christopher Smith
4618 W Northgate Drive #142
Irving, TX 75062

City of Amarillo
PO Box 100
Amarillo, TX 79105

Chavarria's Plumbing, Inc.
6320 Krone Lane
Laredo, TX 78041

CIG East
508 NE 39th Ave.,
Camas, WA 98607

City of Ammon
2135 S. Ammon Rd
Ammon, ID 83406

Check Your Cloud LLC
41955 E Muirfield Loop
Elizabeth, CO 80107

Cinnamon Smith
2456 Colenwood
San Angelo, TX 76901

City of Austin
PO Box 2267
Austin, TX  78783

City of Baytown
PO Box 301460
Dallas, TX 75303

City of Beaumont
PO Box 521
Beaumont, TX 77704

City of Cedar Park
450 Cypress Creek Rd
Bldg 2
Cedar Park, TX 78613

City of Colorado Springs
30 S. Nevada Ave., Suite 501
Colorado Springs, CO 80903

City of Corpus Christi
P.O. Box 659722
San Antonio, TX  78265-9722

City of Denton
PO Box 660150
Dallas, TX 75266

City of Fort Worth
PO Box 961003
Fort Worth, TX 76161

City of Grand Junction
250 N. 5th St.
Grand Junction, CO 81502

City of Grand Prairie
Water Utility
PO Box 660814
Dallas, TX 75266

City of Greeley
PO Box 1928
Greeley, CO 80632

City of Hurst
1505 Precinct Line Rd
Hurst, TX 76054

City of Irving
P.O. Box 152288
Irving, TX 75015-2288

City of Joplin
602 S. Main St.
Joplin, MO 64801

City of Lake Charles
Water Division
P.O. Box 1727
Lake Charles, LA 70602-1727

City of Lake Jackson
25 Oak Drive Lake
Jackson, TX 77566

City of Laredo Tax Department
PO Box 6548
Laredo, TX 78042-6548

City of Laredo Utilities
PO Box 6548
Laredo, TX 78042

City of Lewisville
PO Box 731962
Dallas, TX 75373

City of Longmont
350 Kimbark Street
Longmont, CO  80501

City of Longview Water
PO Box 1952
Longview, TX 75606

City of Loveland
PO Box 3500
Loveland, CO 80539

City of Loveland Sales Tax
Administratio
PO Box 0845
Loveland, CO  80539-0845

City of Mansfield
1200 E. Broad Street
Mansfield, TX 76063

City of McAllen
PO BOX 220 - 311 N 15TH
McAllen, TX 78505

City of Meridian
PO Box 670
Caldwell, ID 83606

City of Midland
PO Box 1152
Midland, TX 79702

City of North Little Rock
PO Box 5757
N. Little Rock, AR   72119

City of Odessa
PO Box 2552
Odessa, TX 79760

City of Pharr
PO Box 1729
Pharr, TX 78577

City of Rockwall
Utility Dept
385 S. Goliad Street
Rockwall, TX 75087-3737

City of Rogers City Clerk
301 W. Chestnut
Rogers,  AR     72756

CityNap
415 N. Main
San Antonio, TX 78205

Cokinos Natural Gas Company
5718 Westheimer, Ste 900
Houston, TX 77057

City of Round Rock
Utility Dept.
221 E. Main St.
Round Rock, TX 78664

Clarke Kent Plumbing Inc.
1408 W. Ben White Blvd.
Austin, TX 78704

Coldsolutions
4722 Prescott St
Corpus Christi, TX 78416

City of San Marcos
636 E. Hopkins St
San Marcos, Texas 78666

Classic Cut Lawns
P.O. Box 95131
North Little Rock, AR 72190

Colin Young
8702 Quitman Ave.
Lubbock, TX 79424

City of Twin Falls
PO Box 2469
Twin Falls, ID 83303

Classy Cleaning
P.O. Box 62592
San Angelo, TX 76906

College Station Utilities
PO Box 10230
College Station, TX 77842

City of Tyler
PO Box 336
Tyler, TX 75710

Clean X-Press LLC
562 Baywood Dr North
Dunedin, FL 34698

Collin Sotello
250 S. Stagecoach Trail
Apt. 433
San Marcos, TX  78666

City of Victoria
PO Box 1279
Victoria, TX 77902

Cloud Imperium Games
13420 Galleria Circle, Bld A
Ste 250
Austin, TX 78738

Colorado Association Of School
Nurses
30 North Institute Street
Colorado Springs, CO 80903

City of Waco Water
PO Box 2649
Waco, TX 76702

Coastline Electric Co Inc
Dept. 627
P. O. Box 4346
Houston, TX 77210-0627

Colorado Bureau Of
Investigation
690 Kipling Street Ste 3000
Suite 3000
Lakewood, CO 80215

City of Waxahachie
PO Box 39
Waxahachie, TX 75168

Coca Cola Usa
P.O. Box 102703
Atlanta, GA 30368

Colorado Department of Labor &
Employmen
633 17th Street, Suite 201
Denver, CO    80202-3660

City San Angelo
PO Box 5820
San Angelo, TX 76902

Coca-Cola Food Service
PO BOX 102703
ATLANTA, GA 30368

Colorado Dept Of Revenue
1881 Pierce Street
Room 108
Lakewood, CO 80214

City Service, Inc.
P.O. Box 720
Laredo, TX 78042-0720

Cokinos Energy
Dept #456
PO Box 4869
Houston, TX 77210

Colorado Dept. Of Revenue
1375 Sherman Street
Denver, CO 80261-0004

Colorado Spring School
District 11 Schoo
1115 . El Paso St
Colorado Springs, CO 80903

Communcations Test Design
1373 Enterprise Drive
West Chester, PA 19380

Cottonwood Water & Sanitation
Mulhern MRE INC 2
Iverness Dr E
Englewood, CO 80112

Colorado Springs
PO Box 1103
Colorado Springs, CO 80947

Comptroller of Public Accounts
PO Box 13528 , Capital Station
Austin, TX 78701

Courtney Thomas
19026 Keyturn Ln
Humble, TX 77346

Colormark
1840 Hutton Drive, Bldg 208
Carrollton, TX 75006

Comptroller Of Public Accounts
PO Box 13528 , Capital Station
Austin, TX 78711

Coventry Workers Comp Services
PO Box 660107
Dallas, TX 75266

Comal County Tax Office
Sherman W. Krause
PO Box 311445
New Braunfels, TX 78131-1445

Conexis
PO Box 6241
Orange, CA 92863

Cozzini Bros., Inc
350 Howard Avenue
Des Plaines, IL 60018-1908

Comal Rental Co Comal Lock &
Key
710 West San Antonio St.
New Braunfels, TX 78130

Connally Plumbing Inc
301 Main Plaza #379
New Braunfels, TX 78130

CPS Energy
PO Box 2678
San Antonio, TX 78289

Combined Group Insurance
Services
14785 Preston Rd. Ste 350
Dallas, TX 75254

Consolidated Mutual Water
PO Box 150068
Lakewood, CO 80214

Craig Campbell
3010 W. Loop 1604 N., Apt
12301
San Antonio, TX 78251

Commercial Facilities Group
Ltd Co
500 Spring Hill Dr Ste 240
The Woodlands, TX 77385

Coors-G.P.
2550 Mcmillan Parkway
Fort Worth, TX 76137

Creative Exteriors
PO Box 93246
Lubbock, TX 79493

Commercial Kitchen Repair
PO Box 831128
San Antonio, TX 78207

Cornerstone A/C &
Refrigeration
8995 FM 803
San Benito, TX 78586

Creed and Lynn Ford
201 S. Angel Light Drive
Spicewood, TX 78669

Commercial Lighting Industries
81161 Indio Boulevard
Indio, CA 92201

Corpus Christi Produce
238 N Port Ave
PO Box 4721
Corpus Christi, TX 78469-4721

Creed Ford
201 S. Angel Light Drive
Spicewood, TX 78669

Commercial Net Lease Realty,
Inc
450 S. Orange Avenue, Suite
900
Orlando, FL  32801

Cothron's Safe & Lock
807 East 4th Street
Austin, TX 78702

Creed L. Ford III
20318 HWY 71 West
Spicewood Springs, TX 78669

Crescent Crown Distr
5900 Almonaster Ave
New Orleans, LA 70126

Custom Business Solutions
12 Morgan
Irvine, CA 92618

Darrel Jozwiak
2901 W 15th
Joplin, MO 64801

Cristin Boatright
3323 Kinglet Court
New Braunfels, TX 78130

Cypress-Fairbanks ISD
Anita Henry
PO Box 203908
Houston, TX 77216-3908

Data Source Inc
Dept 730023
PO Box 660919
Dallas, TX 75266-0919

Crock, LLC
c/o Nevada Management Services
P.O. Box 371330
Las Vegas, Nevada 89137-1330

Dallas County Tax Office
PO Box 139066
Dallas, TX 75313

David Butler
517 Navajo Dr.
Lake Charles, LA 70611

CS Techs Inc
Restaurant Equip Repair
PO Box 584
Nampa, ID 83653

Dallas McFadin
7510 David Dr.
Frisco, TX 75034

David Cisneros
8303 Mastic Dr.
Baytown, TX 77521

CS Techs Inc.
3909 E. Summit Lane
Nampa, ID 83687

Dallas Refrigeration of Texas
LLC
431 Linda Drive
Canyon Lake, TX 78133

David Hooper
6550 W. 91st St., Apt 116
Overland Park, KS 66212

CSB
4719 Market St
Suite 100
Boise, ID 83705

Dana Guidry
5859 Tom Hebert Rd., Lot #50
Lake Charles, LA 70607

DaVinci Gourmet
8342 Beverly Blvd.
Los Angeles, CA  90074-7414

CTS Disbributing
4940 Fox Street
Unit B
Denver, CO 80216

Daniel Dickerson
4370 Vera St.
Boise, ID 83704

DayMark Food Safety Systems
Ben Wylie, National Account
Manager
12830 South Dixie Highway
Bowling Green, OH 43402

Culligan Irving
3201 Premier Dr
Suite 300
Irving, TX 75063

Daren McMillian
9900 Broadway, #1722
Pearland, TX 77584

Dean Brothers
Landscaping & Maintenance
1223 S. Barrington Rd.
Springdale, AR 72762

Culligan Water Conditioning
PO Box 9201
110 North Staples
Corpus Christi, TX 78469-9201

Darling International Inc
P.O. Box 615
Des Moines, IA 50303

Debb's Liquor
2525 College Street
Beaumont, TX 77701

Custom Beverage
2305 Cantrell Rd
Little Rock, AR 72202

Darling International Inc.
264 FM 2336
Bastrop, TX 78602

Deborah Tisdale
Paradise Lawns Of Texas
P.o. Box 870461
Mesquite, TX 75187-0461

Debra Spearing
739 Glen Court
#30
Grand Junction, CO 81506-8283

Dianne's Gourmet Desserts
4 Graf Rd
Newburyport, MA 01950

Doherty High School
4515 Barnes Rd
Colorado Springs, CO 80917

Decision Logics
PO Box 22543
Lincoln, NE 68542

Direct First Aid
PO Box 50104
Nashville, TN 37205

Don Anderson
9106 Bristol Ave, Louisville
Louisville, KY 40220

Defenbaugh
PO box 16110
Shawnee, KS 66203

Direct Source Products
1200 Lakeside Pkwy.
Bldg. 3 Ste 350
Flower Mound, TX 75028

Don Cassaro Lawn & Landscape
614 Avondale
San Angelo, TX 76901

Deffenbaugh Disposal Services
P.O. Box 16110
Shawnee, KS 66203

Direct TV
PO Box 60036
Los Angeles, CA  90060-0036

Don's & Ben's Liquor Barns
10903 Gabriel's Place
San Antonio, TX 78217

Deidre Thompson
542 Robbi Way
Twin Falls, ID 83301

Direct TV
2230 E. Imperial Hwy
El Segundo, CA 90245

Done Plumbing and Heating
541 Norfolk Street
Aurora, CO 80011

Delta Erwin
6505 Wolfcreek Pass
Austin, TX 78749

Dish Network
Dept #0063
Acct 8255 70 705 0332431
Palatine, IL 60055-0063

Doss Ward
1003 Tarleton St
Midland, TX 79703

Dennis Tracy
4874 E. Steele Ave
Iona, ID 83427

Distribution Market Advantage,
Inc
1515 Woodfield Rd
Schaumburg, IL 60173

Doucet Plumbing Inc
Dba 3d's Plumbing
6474 Hwy 87 N Sideview Rd
San Angelo, TX 76901

Denton County Tax Office
PO Box 90223
Denton, TX 76202

District Court of Benton Co,
AR, Rogers
1901 S. DIXIELAND
ROGERS, AR 72758

Douglas County Treasurer
P.O. Box 1208
Castle Rock, CO 80104

Denton Police Dept
601 E Hickory St, Ste E
Records Section
Denton, TX 76205

Dmx Music - Dallas
P O Box 602777
Charlotte, NC 28260

Dr Power Washers Inc
1307 West Main Street
B323
Gun Barrel City, TX 75156

Destiny Church
3508 Blue Springs
Fort Worth, TX 76123

DMX, Inc
1703 West Fifth St.
6th Floor
Austin, TX 78703

Dr Vinyl of Permian Basin
3908 Trinity Drive
Midland, TX 79707

Dr. Pepper Seven Up Inc.
Fountain Food Service
5301 Legacy Drive
Plano, TX 75024

Dynomite Services
PO Box 8335
Midland, TX 79708

Ector County Appraisal
District
1301 East Eighth Street
Odessa, TX 79761

Drain King
1543  17th Stheet
Corpus Christi, TX 78404

E.L. Irrigation & Landscaping
1875 Forsythe
Beaumont, TX 77701

Ed Grosso, Tax A/C
Barbara Wheeler, Tax A/C
P.O. Box 3155
Houston, TX 77253-3155

Dubiski Career High School
Culinary Art
2602 South Bolt Line Road
Grand Prairie, TX 75052

Eagle Dist. of Texarkana
45 Globe
Texarkana, TX 71854

Ed Phillips Plumbing
4556 Gloria Allen Dr
College Station, TX 77845

Duncan Disposal
PO Box 78829
Phoenix, AZ 85062

Ecolab Food Safety Specialties
Inc
24198 Network Place
Chicago, IL 60673-1241

Edge Landscaping
708 Quail Creek Drive
Victoria, TX 77905

DunnWell LLC
503D Hwy 70 E
Garner, NC 27529

Ecolab Inc
PO Box 70343
Chicago, IL 60673

Eduardo Montes
991 Siene River Drive
Brownsville, TX 78520

Dunnwell, LLC
4601 Creekstone Drive, Ste 200
Durham, NC 27703

EcoLab Inc
9735 North Cross Center Court
Suite North
Huntersville, NC  28078

Edward Basnett
5800 Polo Club
Arlington, TX 76017

Dusti Butaud
3835 Aspen Hollow Ct
Castle Rock, CO 80104

Ecolab Inc.
PO Box 70343
Chicago, IL 60673-0343

Edward Don
Attn Credit Dept
3501 Plano Parkway
The Colony, TX 75056

Dustin Wilson
2107 Grays Peak Drive
Loveland, CO 80538

Ecolab Pest Elimination
26252 Network Place
Chicago, IL 60673-1262

El Paso County Treasurer
P.O. Box 2018
Colorado Springs, CO 80901-
2018

Dwayne Latiolais
1016 Talley Rd.
St. Martinville, LA 70582

Ecosystems Landscape Services
1700 Dungan Ln
Austin, TX 78754

Elite Designs
PO Box 13725
Arlington, TX 76094

Dyess Air Force Baseball Fund
349 3rd Ave #6142
Abilene, TX 79607

EcoSystems Landscape Services
1700 Dungan lane
Austin, TX 78754

Elite Industries
P.O. Box 1883
Fort Collins, CO 80522

Elizabeth Bastian
8111 E. Yale Ave
Apt 6305
Denver, CO 80231

ERA Realty Co.
100 Quentin Roosevelt Blvd.
Suite 509
Garden City, NY  11530

Faust Distributors
PO Box 24728
Houston, TX 77229-4728

Elizabeth Garcia
3009 E. Rio Grande Apt B
Victoris, TX 77901

Eric Anderson
998 BASTROP ROAD
ANGLETON, TX 77575

Favorite Brands LLC
3900 N. Mccoll Rd
Mcallen, TX 78501

Ellis County Tax Office-John
Bridges
Ellis County Tax Office
Po Drawer 188
Waxahachie, TX 75168

Eric Montez
204 North Avenue
Lubbock, TX 79401

Federal Heath Sign Company LLC
Department #41283
P.O. Box 650823
Dallas, TX 75265

Emerald Coast
PO Box 751
Loxley, AL 36551

Evan Martin
1019 Chipeta Ave.
Grand Junction, CO 81501

Feldmans/Statewide Bev
Harlingen
3010 North 10th Street
Mcallen, TX 78501

Empire District
PO Box 219239
Kansas City, MO 64121

Evolution Comfort Heating and
Air
PO Box 52111
Idaho Falls, ID 83405

Feldmans/Warehouse/Statewide42
116 West Van Buren
Harlingen, TX 78550

Employment Screening Services,
Inc.
P O Box 830520
Birmingham, AL 35283

Excel Linen
501 Funston Rd
Kansas City, MO 66115

Felix Becerra
651 OLD PORT ISABEL   APT. 8C
BROWNSVILLE, TX 78521

Encino Plaza Property
11570 Research Blvd
Austin, TX 78759

Excel Linen
330 W. 19th Terrace
Kansas City, MO 64108

Fiesta Discount Liquors
600 Sandau #600
San Antonio, TX 78216

End Plumbing and Drain
Cleaning Services
1917 Yellowhammer Avenue
Mcallen, TX 78504

Excel Service Company
11415 Huron Lane #21621
Little Rock, AR 72221

Fife and Sons Excavating
PO Box 275
Menan, ID 83434

Entergy
PO Box 8104
Baton Rouge, LA 70891

Fabian Bustamante
221 N Walnut, Pecos
Pecos, TX 79772

Filta Env 073
1165 E Saratoga Dr
Boise, ID 83706

Environmental Waste Solutions
950 South Tamiami Trail
Ste 210
Sarasota, FL 34236

Farmland Foods Corp
11500 NW Ambassador Drive
Suite 500
Kansas City, MO  64153

Filta Environmentl Kitchen
Solutions
800 E Riverpark Lane
Boise, ID 83706

Fine Line Commercial, LLC
8868 Research Blvd Ste 406
Austin, TX 78758

Foundation One Insurance
2601 Network Blvd. Ste 107
Frisco, TX 75034

Freshpoint
P. O. Box 816211
Dallas, TX 75381

Fintech
7702 Woodland Center Blvd.
Suite 50
Tampa, FL  33614

Four Corners Brewing Co LLC
423 Singleton Blvd
Dallas, TX 75212

FreshPoint, Inc.
10300 Springdale Rd
Austin, TX 78754

Fisher Nuts
2533 Payshphere Circle
Chicago, IL 60674

Four Seasons Lawn Service
2986 W. Deefield Ct.
Eagle, ID 83616

FRG Capital, LLC
1514 RR 620 South
Austin, TX 78734

Food & Life General Trading
Al Abbas Bldg II, Offc 205
Khalid Bin Al Waleed St.
Dubai, UAE

Four Seasons Lawn Service LLC
372 S Eagle Rd Ste 377
Eagle, ID 83616

Fritz Brothers Inc-Rogers
1901 Delmar Blvd
St Louis, MO 63103

Food Services of America
PO Box 839
Meridian, ID 83680

FP EZ Lease
Great American Leasing
PO Box 809
Cedar Rapids, IA 52401

Front Range Event Rental Inc
3800 Weicker Dr
Unit #2
Fort Collins, TX 80524

Ford Restaurant Group, Inc.
1514 RR 620-South
Lakeway, TX 78734

Frank Moo
3801 N. McColl, Apt 612
McAllen, TX 78501

Full Nelson Plumbing Inc
206 NW 81st St
Kansas City, MO 64118

Ford Restraurant Group
1514 Ranch Road 620 South
Austin, Texas  78734

Franklin Machine Products Inc
PO Box 8500 S-41570
Philadelphia, PA 19178

Galena Park ISD
Daniel Bazan
14705 Woodforest Blvd
Houston, TX 77015

Fort Bend County M.U.D. #115
Greg Ordeneaux, T.A.C.
873 Dulles Avenue, Suite A
Stafford, TX 77477-1223

French Commercial
Refrigeration
664 Mairo St
Austin, TX 78748

Gallegos Sanitation Inc.
PO Box 1986
Fort Collins, TX 80522

Fort Bend County M.U.D. #46
11111 Katy Freeway #725
Houston, TX 77079-2197

Fresh Aire Fresheners of S
Denver
4833 Front Street Unit B #102
Castle Rock, CO 80104

Gamma Electric
5256 Ridgeline Dr.
Brownsville, TX 78526

Fort Bend Mud
PO Box 4824
Houston, TX 77210

Freshko Foodser
1210 Third St
Lake Charles, LA 70602

Garda Cl Southwest
3209 Momentum Place
Chicago, IL 60689

Gary B. Barber
PO Box 2011
Tyler, TX 75710

George Stalter
4710 Sam Peck, Apt 1111
Little Rock, AR 72223

Glazers Wholesale
8119 Exchange Drive
Austin, TX 78714

Gasket Guy
5432 Willow Wood Lane
Dallas, TX 75252-2655

Germ Busters LLC
P.O. Box 3596
Amarillo, TX 79116

Glazers Wholesale Ark
P O Box 17980
North Little Rock, AR 72117

GCS Service Inc
24673 Network Place
Chicago, IL 60673-1246

GG Distributing
155 Martin Luter King Parkway
P O Box  4046
Beaumont, TX 77701

Glazier Foods Company
11303 Antoine
Houston, TX 77066

GE Capital Franchise Finance
Corp
8377 E. Hartford Drive
Ste 200
Scottsdale, AZ 85255

Gibralter 1031 Restaurants
P.O. Box 235169
Encinitas, CA  92023

Glen Kizler Maintenance and
Repair
40 Greenview Circle
Sherwood, TX 72120

Gemaire Distributors Llc
2151 W Hillsboro Blvd
Suite 400
Deerfield Beach, FL 33442

Gift Cards
Holders Unknown

GLI Distributing
PO Box 830728
San Antonio, TX 78283

Gene Phelps
7309 Caribbean Drive
Rowlett, TX 75088

Giglio Dist-Beaumont
PO Box 4046
Beaumont, TX 77704

Gloria Peterson, Tax Collector
Benton County
215 East Central #101
Bentonville, AR 72712

Gentilis, Inc.
6728 North Hills Drive
Texarkana, TX 75503

Gilliam Electric Inc
P. O. Box 714
Anderson, MO 64831

Golden Eagle of Arkansas, Inc
1900 E. 15th Street
Little Rock, AR 72202

Geoffrey Day
1138 Morningside Dr.
Elgin, IL 60123

Ginny's Copying Service Inc
P. O. Box 143924
Austin, TX 78714-3924

Golden Eagle Sales-Ammon
PO Box 3119
Idaho Falls, ID 83403

George Buckley
1312 Santa Maria Ave
Laredo, TX 78040

Glass Enhancements
PO Box 782012
San Antonio, TX 78278-2012

Golden K Recycling, LLC
PO Box 150
Rockland, ID 83271

George Greer
17330 Meria Coves Drive
Houston, TX 77095

Glass Enhancements
PO Box 782012
San Antonio, TX 78278

Goody Goody Liquor, Inc.
10301 Harry Hines Blvd.
Dallas, TX 75220

Goose Creek CISD Tax Office
Charlene Piggott
P.O. Box 2805
Baytown, TX 77522-2805

Green Guard First Aid & Safety
4159 Shoreline Drive
St. Louis, MO 63045

Gulf Coast Discount Garden
Center
P O Box 1830
Clute, TX 77531

Grasmick Produce-Boise
PO Box 45120
Boise, ID 83711

Green Mountain Energy
P O Box 650001
Dallas, TX 75265-0001

Gulf Coast Discount Garden
Center
PO Box 1830
Clute, TX 77531

Grease Trapper Service
P.O. Box 93111
Lubbock, TX 79493

Green Mountain Energy
300 West 6th St.
Ste 900
Austin, TX 78701

Guthrie's Lock & Safe Shop
1017 North Main St
Mcallen, TX 78501

Greasetrap Services of
Amarillo
P.O. Box 7735
Amarillo, TX 79114

Greg Plank
c/o Lori Riddle
6060 S. Willo Dr. Ste 100
Greenwood Village, CO 80111

H&M Landscape and Sprinkler
PO Box 21524
Waco, TX 76702-1524

Great Plains Distributors, LP
5701 E. Hwy 84
Lubbock, TX 79404

Gregg County Tax
PO Box 1431
Longview, TX 75606

Haffner's Lock 049
1210 Addison Ave. East
Twin Falls, ID 83301

Great Western Distributing
3333 E 3rd
Amarillo, TX 79104

Gregory Glasbrenner
8838 Dugas Road #18202
San Antonio, TX 78251

Hagen's Lighting
15860 FM 2493
Tyler, TX 75703

Greater Idaho Falls Chamber Of
Comm
P.O. Box 50498
Idaho Falls, ID 83405-0498

GS Gelato & Desserts Inc
1785 Fim Blvd
Ft Walton Beach, FL 32547

Haley & Olson P.C.
801 N. Valley Mills Drive
Suite 600
Waco, TX 76710

Greater Tx Electric
P.O. Box 96274
Houston, TX 77213

GS Gelato and Desserts
1785 Fim Blvd
Fort Walton Beach, FL 32547

Hall Electric Company, Inc.
7001 North Navarro
Victoria, TX 77904

Greeley Chamber Of Commerce
Union Pacific Railroad Depot
902 7th Avenue
Greeley, CO 80631

GS II Meridian Crossroads LLC
P.O. Box 92388
Cleveland, OH 44193

Halo Distributing Co.
200 Lombrano
San Antonio, TX 78207

Green Bottle Media LLC
P.O. Box 303476
Austin, TX 78703

Guadalupe Garza
P O Box 5514
8710 N 29th Lne
Mcallen, TX 78502-5514

Handgards
901 Hawkins
El Paso, TX 79915

Hardkace Construction
3621 Topeka St
Corpus Christi, TX 78411

Heart of America Beverage Co,
LLC
PO Box 2626
Joplin, MO 64803

Holly Brock
1405 102 Ave
Greeley, CO 80634


Harley's- Goody
Harley Ent., Inc.
1302 NW Loop 281
Longview, TX 75604

Heart of Texas Produce
PO Box 1225
Waco, TX 76703

Holtzman Partners, LLP
1710 West Sixth Street
Austin, TX 78703


Harris County Mud
PO Box 3150
Houston, TX 77253

Heartland
PO Box 503680
St. Louis, MO 63150

Holy Cross Catholic Academy
4110 South Bonham
Amarillo, TX 79110


Harris County Mud #132
PO Box 4928
Houston, TX 77210

Hidalgo County Tax Assessor
2804 U.S. 281 Business
Edinburg, TX 78539

Hoodz of Acadia
Paul and Kim Stone Enterprise
194 Grand Ave
Lake Arthur, LA 70549


Harris County Property Taxes
P.O. Box 4622
Houston, TX 77210-4622

High Country Beverage Corp
5706 Wright Drive
Loveland, CO 80538

Hoppenstein Properties, Inc.
PO Box 207
Waco, TX 76703-0207


Hartman Dist-Victoria
704 N. Goldman
Victoria, TX 77901

Hiland Dairy
P O Box 842125
Kansas City, MO 64184-2125

Hospitality Mints
PO Box 3140
Boone, NC  28607


Hawkins Commercial Appliance
Serv
3000 S. Wyandot
Englewood, CO 80110

Hill Country Galleria LLC
PO Box 846177
12700 Hill Country Blvd.
Suite T 100
Bee Cave, TX  78738

HotSchedules Holdings Inc.
6504 Bridge Point Parkway
Suite 425
Austin, TX  87730


Hayden Beverage
PO Box 15619
Boise, ID 83715-5619

Hillbilly Pumping & Hauling,
Inc.
1945 Pump Lane
Joplin, MO 64801

Houston Distributing Co Inv
7100 High Life Drive
P.O. Box 691368
Houston, TX 77269-1368


Hays County Tax Assessor Coll
Luanne Caraway/Tac
102 N Lbj, Courthouse Annex
San  Marcos, TX 78666

Hobart Sales and Service
PO Box 2517
Carol Stream, IL 60132

Houston Liquor & Bar Supply
14110 Stuebner Airline
Houston, TX 77069


HC MUD 285-Tax
Barbara Wheeler Tax A/C
P.O. Box 3155
Houston, TX 77253-3155

Hodges Upholstery
3308 Adeline
Waco, TX 76708

Hughes Interests, Inc.
301 Main Plaza, #392
New Braunfels, TX 78130

Humble ISD
Attn: Janice P. Himpele
P.O. Box 4020
Houston, TX 77210

Illes Seasonings & Flavors
2200 Luna Rd., Suite 120

Carrollton, Texas 75006

International Wine and Spirits
Inc
4927 Bloomfield St
Jefferson, LA 70121

Hurst Precinct, Ltd.
c/o Hank Dickerson & Company
8333 Douglas Ave., Suite 1300-
LB #72
Dallas, TX  75225

Image Textile
P.O. Box 542966
Dallas, TX 75354

Interstate M.U.D.
PO Box 4928
Houston, TX 77210

Hyginix LLC
3830 Valley Center Drive
#705 Pmb 745
San Diego, CA 92130

Independent Bank of Waco
PO Box 21145
Waco, TX 76702

Interstate Mud
5 Oaktree
PO Box 1368
Friendswood, TX 77549-1368

Iceworks
9224-B Research Blvd
Austin, TX 78758

Inland American Retail
Managements, LLC
Bldg. #4554
13977 Collections Center Drive
Chicago, IL 60693

Iris Freeman
1301 AQUARENA SPRINGS DRIVE,
APT. 128
SAN MARCOS, TX 78666

Idaho Department of Labor
317 W. Main Street
 Boise,  ID    83735-0760

Insight Mechanical Contractors
9204 E. 350 Hwy
Raytown, MO 64133

J & T Refrigeration
P.O. Box 10308
Midland, TX 79702

Idaho Distributing
4719 Market St
Ste 100
Boise, ID 83705

Insight Mechanical Contractors
LLC
P O Box 15172
Lenexa, KS 66215-9998

J&R Industrial Cleaning
3415 Hunters Stand Street
San Antonio, TX 78230

Idaho Power
PO Box 34966
Seattle, WA 98124

Intermountain Gas
PO Box 64
Boise, ID 83732

J. Rodriguez
5527 South Most Rd
Brownsville, TX 78521

Idaho State Tax Commission
PO Box 36
Boise,  ID    83722-0410

Intermountain Rural Elec Assoc
PO Drawer A
Sedalia, CO 80135

J.E. Patterson Inc
2323 Highview
Joplin, MO 64804

Idaho Wine Merchant
P O Box 9443
Boise, ID 83707

Internal Revenue Service
Attn: Special Procedures
300 E. 8th St., STOP 5022 AUS
Austin, Texas 78701

J.I. Watson Middle School
201 East 1st Street
Iowa, LA 70647

Ies Commercial Inc
P O Box 23689
Tempe, AZ 85285

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA  19101-7346

Jack Hilliard Distributing
1000 Independence Dr
Bryan, TX 77803

Jackson Walker, LLP
P.O. Box 130989
Dallas, TX 75313-0989

Jasper County Collector
P. O. Box 421
Carthage, MO 64836-0421

Jeremy Dieter
805 East McFarland
Grandview, TX 76050

Jackson's Upholstery
PO Box 691
Elgin, TX 78621

Javier Garza
2019 Durango
Laredo, TX 78046

Jeremy Spells
1074 Starlight Loop
Twin Falls, ID 83301

Jaclyn Applewhite
329 Bayberry Dr
Rockwall, TX 75087

Jean's Restaurant Supply
426 S. Staples
Corpus Christi, TX 78401

Jesse The Plumber
767 Cr 4639
Hondo, TX 78861

Jacob Garza
3350 Chardonnay Drive
BROWNSVILLE, TX 78526

Jefferson County Colorado
100 Jefferson County Pkwy 2520
Golden, CO 80419-2520

Jimson, Inc.
5001 Ambassador Row
Corpus Christi, TX 78416

James Klein
1700 Kingsgate Drive
Bryan, TX 77807

Jeffrey Allen
415 Owen Lane #909
Waco, TX 76710

Joann Acevedo
164 E. South St
New Braunfels, TX 78130

James Robinson
2622 Hatch Circle
Colorado Springs, CO 80918

Jeffrey Jones
7479 W. Limelight Ct.
Boise, ID 83714

Joann Roach
9131 Edwardson Lane
Austin, TX 78749

Jani-King of San Antonio
1008 Central Parkway South
San Antonio, TX 78232

Jennie Tate
901 S Anacua
Alamo, TX 78516

Joe Balderas
6202 Chickasaw
Midland, TX 79705

Jason Hollis
3224 Pine Needle Cove
Round Rock, TX 78681

Jennifer Casiano
313 Lincoln Ave, #130
College Station, TX 77840

Joe Harding Sales & Service
515 N. Rangeline
Joplin, MO 64801

Jason P. Wylie
8553 N. Beach Pmb 316
Fort Worth, TX 76244

Jennifer Ohde
2021 E. 16th St.
Loveland, CO 80538

Joe Louis Garcia
211 E Hutchinson St.
San Marcos, TX 78666

Jason Ward
7503 Maxwell Drive
Boise, ID 83704

Jennifer Prisock
111 Wegstrom
Hutto, TX 78634

John Albarado
1006 Moser River
Leander, TX 78641

John M. Koneck
Fredrikson & Byron, P.A.
200 South Sixth Street, Ste 4000
Minneapolis, MN  55402-1425

Joseph's Pasta
262 Primrose Street

Haverhill, MA 01830

Julie Willis
11301 Farrah Lane, Apt 1119
Austin, TX 78738

John Welsh
2215 College Dr.
Texarkana, TX 75503

Josh Nelson
3116 109TH, Unit B
Lubbock, TX 79423

Junior Achievement Of Dallas
2737 S. Broadway
Suite 207
Tyler, TX 78701

Johnny Carino's Cntry Italian of Rogers
577 N. 46th St.
Rogers, Arkansas 72756

Joshua Schnell
19063 East Cottonwood Dr.
Apt. 417
Parker, CO  80138

Just Call Joe LLC
1473 Terry Drive
Idaho Falls, ID 83404

Johnson Service Co
3810 Shadybay Circle
Dallas, TX 75229

Joshua Silva
1902. Bahamas Dr. Apt 1
Edinburg, TX 78541

Justin Barbee
2537 MAX RD
Pearland, TX 77581

Jonathan Castillo
P O Box 3069
Pineville, LA 71361

JTL Drain Masters
P O Box 5514
8710 N 29th Lne
Mcallen, TX 78502-5514

Justin Ellason
13263 Kerrville Folkway
Austin, TX 78729

Jordan Nelson
6068 Union Street
Arvada, CO 80004

Juan F. Romero
740 Royal Palm
Laredo, TX 78045

Justin Prisock
10608 hiawatha
waco, TX 76710

Jorge Enriquez
651 Old Port Isabel Rd, Apt 8a
Brownsville, TX 78521

Juan Gonzalez
340 McKenzie Rd
Brownsville, TX 78521

K&R LLC
4833 Front Street Unit B #102
Castle Rock, CO 80104

Jose Compean JR
209 San Enrique Street
Laredo, TX 78040

Juan Ramos
61 South Dover Avenue
Somerset, NJ 88873

Kampco- Franchisee
2000 E. 15th St. Bldg. 450-C
Edmund, OK 73013

Jose Rauda
1119 Earlsferry Dr
Channelview, TX 77530

Judith Couvillon
1202 CR 407
Spicewood, TX 78669

Kansas City BD of Public Utilities
PO Box 219661
Kansas City, MO  64121

Joseph Story
5709 Shamrock Dr.
North Little Rock, AR 72118

Julia Schwartz
303 Gingerbread Ln
Waxahachie, TX 76165

Kansas Department of Labor
1309 SW Topeka Blvd.
Topeka, KS 66612

Kansas Department of Revenue
915 SW Harrison St.
Topeka, KS    66612-1588

Keith Smith
2511 Desert Sage
Katy, TX 77449

Knowledge Mgmt Systems LLC
P. O. Box 22543
Lincoln, NE 68542

Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS 66612

Ken's
1 D' Angelo Dr.

Marlborough, MA 01752

Kramer Service
P.O. Box 691704
Houston, TX 77269

Karen Eagle-Bull
641 Price Dr
Lewisville, TX 75067

Keren Allen
301 E Hall Acres Rd #505
Pharr, TX 78577

Kristen Distributing
1501 Independence
Bryan, TX 77803

Kaster Brand
782 37th Ave
San Francisco, CA 94121

Keri Knows, LLC
P.O. Box 7906
Beverly Hills, CA 90212

Kristen Wilbanks
22503 Elkana Deane Ln.
Katy, TX 77449

Katherine Ruglic
6141 Avery Dr.
Apt#7201
Fort Worth, TX 76132

Kerry Food Service
PO Box 36370
Chicago, IL 60693

Kristina Fiedler
612 19th Street
Alexandria, LA 71301

Kathryn Kucera
1500 W. William Cannon Dr #216
Austin, TX 78745

Kerti Williams
1421 N AVE SOUTH
FREEPORT, TX 77541

Kwikknife
102 Lake Hill Dr
Hickory Creek, TX 75065

Katy Girls Softball
Association Inc
P.O. Box 923
Katy, TX 77492

Kevin Corey
2900 N. 22nd St., Apt B-6
Rogers, AR 72756

Kye Johnson
4475 Carter Creek Pky, Apt #
724
Bryan, TX 77802

KD Supply LLC
18150 E 32nd Place, Unit E
Aurora, CO 80011

Kevin Yeager
2108 Jasmine Valley
Little Elm, TX 75068

Kyle Pittenger
346 Heyburn, Ave W
Twin Falls, ID 83301

Keg 1 Central Texas
6100 Travis Street
PO Box 777
Mineral Wells, TX 76068

Kimberly Roberts
1951 Aquarena Springs, #2202
San Marcos, TX 78666

L&F Distributors
3502 Spur 54
Harlingen, TX 78552

Keith Fortson
612 19th St
Alexandria, LA 71301

KKR Legends, LLC
26616 Network Place
Chicago, IL 60673

Lafayette Consolidated
Government
P.O. Box 4024
Lafayette, LA 70502

Lafayette Locksmith Service
Inc
411 Kaliste Saloom Road
Lafayette, LA 70508

Landscape Images of Texas, Inc
17225 Groeschke Rd
Houston, TX 77084

Law Offices of William E Stae
c/o Juan Ramos
445 South St.
Morristown, NJ 07962

Lafayette Parish School System
411 East Vermillion Street
Lafayette,  LA    70501

Landscape USA
3737 Old Reliance Rd
Bryan, TX 77808

Lawns Etc...
3676 N. 2500 E.
Twin Falls, ID 83301

Lafayette Parish Tax
Collector
PO Box 92590
Lafayette, LA 70509

Landscapes Usa
11525 Stonehollow Dr, Suite
200
Austin, TX 78758

Lawton Commercial Services
1500 S Central Expwy
Ste 300
Mckinney, TX 75070

Lafayette Utilities System
P.O. Box 4024
Lafayette, LA 70502-4024

Landscapes, Inc.

Leeco Energy & Investments
3501 Billy Hext Road
Odessa, TX 79765

Lake Jackson Police Department
Security Alarms
5 Oak Drive
Lake Jackson, TX 77566

Lane & Mcclain Distributors
2062 Irving Blvd
Dallas, TX 75207

Legacy Air, Inc.
3579 E. Wood St.
Phoenix, AZ 85040

Lakewood Brewing Company Llc
2302 Executive Dr
Garland, TX 75041

Lane Equipment Co-Corporate
1507 West Ave
Acct 260259
San Antonio, TX 78201

Legends of KC, LP
PO Box 95553
Las Vegas, NV 89193-5553

Lakewood City Commons Lp
PO Box 973559
Dallas, TX 75397-3559

Larimer County Treasurer
PO Box 2336
Fort Collins, CO 80522-2336

Leonardo Nieto
P.O. Box 526
Encinal, TX 78019

Lamar Wholesale Supply, Inc.
6318 Burnet Road
Austin, TX 78757

Larissa Jackson
5811 66th St. Apt. 2701
Lubbock, TX 79424

Leticia Benavidez
1060 Vamonos Drive
Brownsville, TX 78526

Lamb Weston
PO Box 70075

Chicago, IL. 60673-0075

Laura's Upholstery
616 Clark Blvd
Laredo, TX 78040

Lewis Sign Builders Inc
P.O. Box 1665
Buda, TX 78610

Lamperez Holdings Llc
323 Shenandoah Drive
Broussard, LA 70518

Law Office of Thomas E. Rodman
Jr
710 W 14th St
Suite G
Austin, TX 78701

Liberty Fruit Co Inc
1247 Argentine Blvd
Kansas City, MO 66105-1508

Lighthouse
2008 Wedgewood Ave.
Alexandria, VA 71301

Louisiana Department of
Revenue
617 North Third Street
Baton Rouge, LA 70802

Macadoodles of Springdale
838 N. 48th St.
Springdale, AR 72762

Liliana Castelan
7206 Wild Onion Drive
Austin, TX 78744

Louisiana Workforce Commission
1001 N. 23rd Street
Baton Rouge, LA 70802

Mackenzie Wallace
1722 Routh St.
Dallas, TX 75201

Liquid Environmental Solutions
11301 Newkirk St.
Dallas, TX 75229

Lr Maintenance LLC
PO Box 10875
Austin, TX 78766

Magdalena Properties, LLC
2340 Westcliffe Lane #C
Walnut Creek, CA 94597

Lisa McAlexander
711 Leann Lane
Cedar Park, TX 78613

Lubbock Central Appraisal Dist
PO Box 10568
1715 26th St
Lubbock, TX 79408-3568

Magic Valley Distributing
P.O. Box 1825
Twin Falls, ID 83301

Lisamarie Esquivel
6598 Bonita Loop
San Angelo, TX 76904

Lubbock Power
PO Box 10541
Lubbock, TX 79408

Mangia Inc.
23166 Los Alisos Blvd. #228

Mission Viejo, CA 92691

LMR Silverlake North, Ltd.
c/o Lasco Development Corp.
Houston, TX 77027

LUS
Lafayette Utility
PO Box 4024
Lafayette, LA 70502

Mansfield High School Athletic
Booster C
3700 E Broad St
Mansfield, TX 76063

LOL Inc.
17225 Groeschke
Houston, TX 77084

Luycx Plumbing Company
P.O. Box 301
Clute, TX 77531

Maple Leaf Bakery
33341 Treasury Center

Chicago, IL 60694

Long Range Systems Inc
4550 Excel Parkway
Addison, TX 75001

Lyons Magnus
P.O. Box 49121

San Jose, CA 95161-9121

Marco Godinez
1916 B Margalene Way
Austin, TX 78728

Lorenzo Slater Chapa Dba Lone
Star Cont
Lone Star Contracting
1725 Cox Lane
San Angelo, TX 76903

M&G Upholstery Inc
P O Box 671625
Houston, TX 77267

Marcos Avila
1522 Western Oaks Drive
Woddway, TX 76712

Lori Riddell
12039 E Archer PL #311
Aurora, CO 80012

M&R Package Store
PO Box 52281
Amarillo, TX 79159

Marcus Barugh
21550 Provincial Blvd. #101
Katy, TX 77450

Marina Cavazos
c/o Javier Espinoza
503 E. Ramsey, Ste 103
San Antonio, TX 78216

Mayfield Paper Company
Box 3889
San Angelo, TX 76902

Meadow Gold
Department 960
Denver, CO 80271-0960

Mark Moss
5204 72nd Street
Lubbock, TX 79424

Mazzetta
4322 PaySphere Circle
Chicago, Il. 60674

Megan Bockhorn
15610 Birchview
Tomball, TX 77377

Marshall Dilley
205 Craddock Ave., C6
San Marcos, TX 78666

MC & H Life Life Agency Inc
PO Box 610470
Dallas, TX 75261-0470

Megaplex Four, Inc.
909 Walnut, Ste 200
Kansas City, MO 64106

Mary Jane Lawrence
9317 Brightwood Ct.
Northridge, CA 91325

Mcallen Public Utilities
1300 W. Houston
McAllen, TX 78505

Meletio Electrical Supply Co.
P.O. Box 540816
Dallas, TX 75354-0816

Master Rooter Inc
PO Box 208
Meridian, ID 83680

McCain Mall Company, LP
867930 Reliable Parkway
Chicago, IL 60686-0079

Melissa Bagwell
2800 Shanks Rd, Angleton
Angleton, TX 77515

Mathew Nunez
214 San Saba
Richwood, TX 77531

McCormick & Co
211 Schilling Circle
Hunt Valley, MD 21031

Memorial NW Pavillion
1496 San Jacinto Mall
Baytown, TX 77521

Matthew Hollis
5389 N. Toscana Ave
Meridian, ID 83646

McLean Associates
2578 Enterprise Rd. Suite #342
Orange City, FL 32763

Merchant Link, LLC
26125 Network Place
Chicago, IL 60673-1261

Matthew Runions
3224 Birmingham Drive
Ft. Collins, CO 80526

McLennan County Tax Office
County Tax Assessor-Collector
PO Box 406
Waco, TX 76703

Mesa County Treasurer
PO Box 173678
Denver, CO 80217-3678

Matthew West
18315 Chapmans Count Rd
Cypress, TX 77433

McQuery Henry Bowles Troy
8144 Walnut Hill Lane, 16
Floor
Dallas, TX 75231

Metroplex Sharp Knife Service,
Inc.
PO Box 292114
Lewisville, TX 75029

Max Packaging
109 Sixth Avenue

ATTALLA, AL 35905

MDL Wine and Spirits
8850 W. 95th Street
Overland Park, KS 66212

MG Landscaping Inc.
1541 Summit Dr.
Laredo, TX 78045

Michael Fitzgerald
3009 Sandstone
Idaho Falls, ID 83404

Midland Appraisal District
Ron Stegall, Chief Appraiser
PO Box 908002
Midland, TX 79708

Miller of Amarillo
501 N Arthur
Amarillo, TX 79107

Michael Foods
13106 Dauphine St
Austin, TX 78727

Midland County Tax
Assessor/Coll
Kathy Reeves/TAC
PO Box 712
Midland, TX 79702

Milt Watson
625 1/2 Broken Spoke Road
Grand Junction, CO 81504

Michael Hultquist
3535 E14th St #3202
Plano, TX 75074

Midlothian Conference Center
PO Box 1910
Midlothian, TX 76065

Mireles Party Ice
1635 S. Zarzamora St.
San Antonio, TX 78207

Michael Williams
3420 Warren Farm Dr.
Fort Collins, CO 80526

Midwest Distributors Company,
Inc.
6501 Kansas Ave
Kansas City, MO 66111-2396

Miriam Johnson
Jefferson County
PO Box 2112
Beaumont, TX 77704

Michael's Keys Inc
4003 Colleyville Blvd
Colleyville, TX 76034

Midwest Equipment Co Inc
2511 Cassens Drive
Fenton, MO 63026-2547

Mirus
820 Gessner
Suite #1600
Houston, TX 77024

Michele Amirkhas
100 Rishell Drive
Oakland, CA 94619

Mike Livengood
6309 Peters Road
Jacksonville, AR 72076

Missouri American Water
PO Box 94551
Palatine, IL 60094

Michelle Laningham
4741 Larcade
Corpus Christi, TX 78415

Mike Mitchell
110 Coates Avenue
Tuscola, TX 79562

Missouri Beverage Company, Inc
6331 Knox Industrial Dr
St. Louis, MO 63139-3025

Michelle Salinas
1113 Manchester Ave
Corpus Christi, TX 78407

Mike Staas Services
4914 Fort
Waco, TX 76710

Missouri Department of Labor &
Industria
PO Box 59
Jefferson City, MO    65104-
0059

MiCros Contract Services
7031 Columbia Gateway Drive
Columbia, Maryland 21046

Milk Products Lp
P. O. Box 972431
Dallas, TX 75397-2431

Missouri Department of Revenue
PO Box 3375
Jefferson City, MO    65105-
3375

Micros Systems, Inc.
P.O Box 842956
Boston, MA 02284-2956

Miller Brewing Co
2421 Ih35w North
Denton, TX 76207

Missouri Department of Revenue
Taxation
P.O. Box 840
Jefferson City, MO 65105-0840

Missouri Eagle, LLC.
PO Box 367
Joplin, MO 64802

Morrison Supply Company
PO Box 70
Fort Worth, TX 76101

National Distributing
P.O. Box 5708
Denver, CO 80217

Missouri Gas Energy
PO Box 219255
Kansas City, MO 64121

Moses Martinez
13375 Glenside Dr
Farmers Branch, TX 75234

National Food and Beverage
9000 Premier Row
Dallas, TX 75247

Mitchell Electric
P.O. Box 590
Meridian, ID 83680

Mountaintop R & R LLClc
Michael W. Dunson
P O Box 2201
Eagle, ID 83616

National HVAC Services
7123 Interstate 30, Ste 53
Little Rock, AR 72209

Mitchell Welch
204 Dasher Dr
Austin, TX 78734

Mountaintop Rooter & Repair
LLC
Michael W. Dunson
P O Box 2201
Eagle, ID 83616

National Refurbishing
11328 Neewshaw Dr. Ste A
Houston, TX 77065

Monica Flores
Genesis Electric
1717 East Loop N. Ste 325
Houston, TX 77029

Mr. D's Locks & Keys
10970 Parker Rd #A9
Parker, CO 80134

National Retail Properties
450 S. Orange Ave. Suite 900
Orlando, FL 32801

Monica Moreno
1800 Post Road, Apt #1533
San Marcos, TX 78666

Mr. Plumber Co
PO Box 415
Baytown, TX 77522

Native Land Investments
1514 Ranch Road 620 South
Lakeway, TX 78734

Monica Smith
5102 Galley Road, #110C
Colorado Springs, CO 80915

Narissa Marquez
5917 Sycamore Creek Rd
Fort Worth, TX 76134

NCR Corp
14181 Collections Ctr
Chicago, IL 60693

Montagna - Franchisee
14 Park Plaza
Bozeman, MT 59715

Natalie Neyens
2814 Rio Grande #20
San Angelo, TX 76901

Nemmer Electric
300 South 20th
Waco, TX 76701

Moon Distributing
2800 Vance Street
Little Rock, AR 72206

Nathan Wells
517 E LAMBUTH LN.
DEER PARK, TX 77536

Neptune
4510 S. Alameda Street

Los Angeles, CA 90058

Moondance, Inc.
1514 RR 620 S
Lakeway, TX 78734

National Bugmobiles
2305 N. Laurant
Victoris, TX 77901

Neustar Data Services
PO Box 742000
Atlanta, GA 30374

New Braunfels Utilities
PO Box 660
San Atonio, TX 78293

North Star Academy
16700 Keystone Blvd
Parker, CO 80134

OHMS Law Electric & Air
Conditioning
6420 Burdine Ct
Houston, TX 77085

New Element
6608 S Rios St
Pharr, TX 78577

Northpark Mall/Joplin, LLC
Attn:  Lockbox #74265
PO Box 74265
Cleveland, OH 44194-4265

Oklahoma Tax Commission
P.O. Box 26930
Oklahoma City, OK 73126-0930

Niagara Power Spray
P.O. Box 1047
Neosho, MO 64850

Novation Commercial Services
409 Delozier
Unit B
Fort Collins, TX 80524

On The Ball Plumbing
931 Sierra Way
Kimberly, ID 83341

Nichole Beaudin
7344 W. Ohio Ave  Apt. 208
Lakewood, CO 80226

NuCo2 Inc
2800 SE Market Place
Stuart, FL 34997

On the Spot Carpet Cleaning
457 N. 80 West
Blackfoot, ID 83221

Nicole Menchaca
P.O. Box 697
Pflugerville, TX 78691

Nuco2 Inc.
P. O. Box 9011
Stuart, FL 34995-9011

One Source Lighting
552 25 Road #C
Grand Junction, CO 81505

Nolan Mitchell
1013 Deerhound Place
Round Rock, TX 78664

NW Harris Co Mud
PO Box 4242
Houston, TX 77210-4242

Optimum Card Solutions
855 S. Fiene Dr.
Addison, IL 60101

Nolan Ryan
1300 11th Street, #310

Huntsville, TX  77342

NW HC Mud #29-Ed Grosso, Tax
A/C
Barbara Wheeler, Tax A/C
P.O. Box 3155
Houston, TX 77253-3155

Oran M Roberts Pto
110 S. Cedar
Lake Jackson, TX 77566

Nor'wood Limited, Inc.
111 South Tejon St., Ste. 222
Colorado Springs, CO  80903

NWJC (RDC - Rest Dev Co) -
Franchisee
3111 Hunts Point Circle
Hunts Point, WA 98004

P.S. Landscapes Inc
PO Box 81702
Austin, TX 78708-1702

Nor-Tex Restaurant Service
804 North Tejas Dr.
Sanger, TX 76266

Oak Farms Dairy
PO Box 200349
Dallas, TX 75320-0349

PakSher
P.O. Box 676043

Dallas, TX 75267-6043

North Little Rock Electric
PO Box 936
N. Little Rock, AR 72115

Office Depot - Corporate
P.O. Box 88040
Chicago, IL 60680-1040

Palisade Brewing Company LLC
P.O. Box 1444
Palisade, CO 81526

Paradise Lawns of Texas
PO Box 870461
Mesquite, TX 75187

Perfect Wedding Guide
7111 W. 151st Street
Suite 132
Overland Park, KS 66223

Pleasant Ridge Development
Co., LLLP
11601 Pleasant Ridge Road
Suite 300
Little Rock, AR 72212

Paradise Liquors-Denton
1217 FM 407 West
Ih-35 West
Argyle, TX 76226

Permian Academic Booster Club
1800 E 42nd
Odessa, TX 79762

Polk Elementary
301 Brazoswood Dr
Clute, TX 77531

Parish of Rapides Sales and
Use Tax Depa
P.O. Box 671
Alexandria , LA    71309

Peters Cut Rate Liquor
38695 Fm 521
Bay City, TX 77414

Polsinelli PC
James Billingsley
2501 N. Harwood, Ste 1900
Dallas, TX 75201

Parties & Events
3301 Olsen Blvd
Amarillo, TX 79109

Peticolas Brewing Co
2026 Farrington St
Dallas, TX 75207

Potato Specialty Co.
PO Box 3925
Lubbock, TX 79404

ParWay Vegalene
107 Bolte Lane
St. Clair, MO 63077

Phoenix Clean
5601 South Padre Island Drive
Suite D
Corpus Christi, TX 78412

Potter County Tax Office
PO Box 2289
Amarillo, TX 76105

Patrick Meyer
501 East Prospect
Fort Collins, CO 80525

Pictoric Media Group
16490 Flint Rock Rd
Austin, TX 78738

Power Now Pressure
PO Box 476
Alexander, AR 72002

Patsy Schultz, Rta
Fort Bend County Tax Assessor
P.O. Box 1028
Sugarland, TX 77487-1028

Pinkie's Liquor Store
P.O. Box 60287
San Angelo, TX 76906

Prairie Pasta - Franchisee
4101 Carnegie Place
Sioux Falls, SD 57106

Paulin Torres Jr.
2002 Santa Rita Ave
Laredo, TX 78040

Pinkies Inc
1426 East 8th Street
Odessa, TX 79761

Precision Air
205 N. Hwy 175
Seagoville, TX 75159

Peak Lighting Products Inc
PO Box 51015
Colorado Springs, CO 80949

Pioneer Credit Recovery
PO Box 348
Arcade, NY 14009

Precision Air and Cable, Inc.
205 N. Hwy 175
Seagoville, TX 75159

Pedernales Electric Coop
P.O. Box 1
Johnson City, TX  78636

Pioneer Wine Company Lp
1801 Royal Ln Ste 1001
Dallas, TX 75229

Precision Lawns
PO box 458
Dayton, TX 77535

Premier Power Washing
5630 Elk Horn Ave
Boise, ID 83705

Pressurized Inc.
PO Box 4015
Hot Springs, AR 71914

Price Distributing Company
1212 S. Clay St.
Ennis, TX 75120

Primetime Advertising
P.o. Box 155458
Fort Worth, TX 76155

Pro-Line First Aid
2616 Chowan Cove
Round Rock, TX 78681

Professional Sharpening
P.O. Box 1136
Mead, WA 99021

Progressive Waste
PO Box 650308
Dallas, TX 75265

Property Tax Administrative
12400 Coit Road, Ste 1270
Dallas, TX 75251

Prosperity Bank
1415 RR 620 South
Lakeway, TX 78734

PSI Environmental
222 Gem St.
Twin Falls, ID 83301

Pueblo County Treasurer
215 W. 10th St.
Room 110
Pueblo, CO 81003

Pulaski County Treasurer
Debra Buckner, Treas.
P. O. Box 8101
Little Rock, AR 72203

Pulaski County Treasurer
PO Box 8101
Little Rock, AR 72203

QSR Automations
2301 Stanley Gault Parkway
Louisville, KY 40223

Quality AC/Htg Refrig
PO Box 451189
Laredo, TX 78045

Quality Lawn LLC
5886 E Zora
Joplin, MO 64801

Quality Lawn LLC
5886 E. Zoca
Joplin, MO 64801

Quality Retail Systems Inc
1531 Ny Rte 67
Schaghticoke, NY 12154

Qwest Communications/Century
Link
PO BOX 52187
PHOENIX, AZ 85072-2187

R&R Custom Contractors
P O Box 204
Bentonville, AR 72712

Rachael Smith
12901 Old Baldy Trail
Austin, TX 78737

Rage Baseball
11574 Maplewood Lane
Parker, CO 80138

Rahmad Buster
127 W. Plantation Dr., Apt 401
Lake Jackson, TX 77566

Rainbow Windows
4901 Ranch Acres Dr
Loveland, CO 80538

Rana Meal Solutions, LLC
1400 16th Street, Suite 275
Oak Brook, IL 60523

Randy Liles
2981 Ruby Dr.
Twin Falls, ID 83301

Rapid Air
2101 Leopard St.
Corpus Christi, TX 78408

Rapides Parish Sheriff's Dept
William Earl Hilton
P. O.  Box 1590
Alexandria, LA 71309-1590

Rawson Upholstery
211 E Hutchinson St.
San Marcos, TX 78666

RB RIVER VI LLC
c/o STIRLING PROPERTIES, LLC
109 Northpark Blvd., Suite 300
Covington, LA 70433

RC Inland REIT LP
62054 Collections Center Drive
Chicago, IL 60693-0621

Rena Scherer-Tax
Victoria County TAC
PO Box 2569
Victoria, TX 77902-2569

Rick Villarreal
1215 W. Slaughter Ln. Apt #923
Austin, TX 78748

RC Nelms Jr. Hillcrest Trust
4659 Christipher Place
Dallas, TX 75204-1610

Republic
1001 E. Pearl
Odessa, TX 79761

Rio Grande Restaurant Service,
Llc
P O Box 762
Los Fresnos, TX 78566

Rebecca McGavran
18800 Lina Street, Apt 1014,
TX 75287
Dallas, TX 75287

Republic Beverage Company
8045 Northcourt Road
Houston, TX 77040-4392

Rios Lawn Services
14431 Quention Dr
Houston, TX 77045

Reed Plumbing
PO Box 81429
Corpus Christi, TX 78468

Republic Inc.
1001 E. Pearl
Odessa, TX 79761

Rmc Distributing
4710 Northpark Drive
Colorado Springs, CO 80918-
3816

Reeder Landscape
PO Box 1124
Amarillo, TX 79105

Republic Waste
P.O. Box 9001813
Louisville, KY 40290-1813

Ro'vin Garrett, Rta
Tax Assessor-collector
Po Box 1586
Lake Jackson, TX 77566

Refrideration Tech
2515 Beauvoir Dr.
Iowa, LA 70647

Resco-Waco
PO Box 547
Lorena, TX 76655

Robert E Lee High School
Bandoliers
Po Box 8741
Midland, TX 79708

Refrigerated Specialist Inc
3040 East Meadows
Mesquite, TX 75150

Restaurant Service Solutions
5811 East FM 1961
Goliad, TX 77963

Robert Fumbanks
3009 E. Rio Grande Apt B
Victoria, TX 77901

Refrigeration Air Maintenance
(RAM)
4007 Greenbriar Drive
Ste A
Stafford, TX 77477

Restaurant Upholstery LLC
2842 Kingsford Ave
Dallas, TX 75227

Robert Gonzales
8500 Harwood Rd
NRH, TX 76180

Reliance Standard Life
PO Box 3124
Southeastern, PA 19398

Richard Smolik
1003 S Glendale
Halletsville, TX 77964

Robert Harting
3212 Sherman Ct.
Nampa, ID 83687

Reliance Standard Life Ins.
PO Box 3124
Southeastern, PA 19398

Rick Baker
2017 Clegg Drive
Cedar Park, TX 78613

Robert Lee
339 Robinhood Ct.
Springdale, AR 72764

Robert Neel
2864 Bluebird Lane
Idaho Falls, ID 83406

Rolland Safe and Lock LLC
3140 Towerwood Drive
Dallas, TX 75234

Rtr Services of Colorado
Fao: Rtr Services Colorado
PO Box 203152
Dallas, TX 75320-3152

Roberto Gallegos
366 Pavlison Ave
Passaic, NJ 07055

Rolling Stone
2480 Nyssa Dr
Loveland, CO 80538

Ruben Sanchez
1617 Palmetto Dr. E.
Harligen, TX 78552

Robin Hoods
9206 West Alameda Ave
Lakewood, CO 80226

Rolling Stone #2
c/o Jeff Brundage
2480 Nyssa Drive
Loveland, CO 80538

Rush's Kitchen Supply Co
PO Box 51081
345 Lindsey Blvd
Idaho Falls, ID 83402

Rochester Armored Car Co Inc
PO Box 8 - D.T.S.
Omaha, NE 68101

Ronda Green
701 N. 7th
Kansas City, KS 66101

Rusk Refrigeration Co Inc
PO Box 6013
Alexandria, LA 71307

Rock Prairie Elementary School
Pto
c/o Treasurer
3400 Welsh Ave
College Station, TX 77845

Ronnie Hyek
5438 Cilantro Ln
Baytown, TX 77521

Russell Plumbing Co
10239 Glenfield Park Ln
Houston, TX 77070

Rockwell Central Appraisal
841 Justin Rd
Rockwall, TX 75087

Ronnie Smith
3602 Stone Field Drive
Carrollton, TX 75007

Russell's Telecom
606 S Clark Road Suite C
Duncanville, TX 75137

Rocky Mountain Business
Produce
2020 South Pontiac Way
Denver, CO 80224

Roto-Rooter of Midland
PO Box 945
Midland, TX 79702

Ryan & Company. Onc.
Three Galleria Tower
13155 Noel Rd, 12th Fl, Lb 72
Dallas, TX 75240-5090

Rocky MTN Power
PO Box 26000
Portland, OR 97256

Round Rock Express
3400 E. Palm Valley Blvd
Round Rock, TX 78665

Ryan Bearden
11101 Bonham Ranch Road
Dripping Springs, TX 78620

Roger Flores
549 Palomar Drive
Palomar Park, CA 94062

Round Rock Tax Office
Forrest C. Child Jr Tax A/C
1311 Round Rock Ave
Round Rock, TX 78681

Ryan Innovative Solutions
Williams Tower
2800 Post Oak Blvd
Ste 200
Houston, TX 77056

Rogers Water Utilities
601 South 2nd Street
PO Box 338
Rogers, AR 72757-0338

RSVP Event Equipment
426 Towne Oaks
Waco, TX 76710

Ryan Leonard
4721 N DRURY AVE
KANSAS CITY, MO 64117

S & S Sprinkler Co LLC
PO Box 7453
Mobile, AL 36670

Sandra Rivera
1238 calle planeta
brownsville, TX 78520

Schatz Distributing Co., Inc
3140 S. 28th Street
Kansas City, MO 66106-4697

S&D Coffee
PO Box 1628
Concord, NC  28026

Sanitary Linen Supply Inc
1100 Sixth Avenue
Neptune, NJ 07753

Schilling
2901 Moss Street
Lafayette, LA 70501

Safeshred Inc
9505 Johnny Morris Rd
Austin, TX 78724

Santa Fe Mobile Upholstery
1499 Old Mt Ave SPC 172
San Jacinto, CA 92583

Schimdt Mechanical Group Inc
6338 N. New Braunfels
#199
San Antonio, TX 78209

Safesite Inc
9505 Johnny Morris Rd
Austin, TX 78724

Saputo
One Overlook Point
Ste 300
Lincolnshire, IL 60069

Schoenmann Produce Company
6950 Neuhaus St
P O Box 201800
Houston, TX 77061

Safesite Inc.
9505 Johnny Morris Rd.
Austin, TX 78724

Sara Lee Foodservice
PO Box 70819

Chicago,IL 60673-0819

Scott Electric Co Inc
2001 N. Port Avenue
P O Box 1819
Corpus Christi, Tx, TX 78469

Saito Construction
128 Cordoba Lane
Laredo, TX 78046

Sarah Jeppesen
5714 Spencer
Amarillo, TX 79109

Scott Gaskill
2242 Green Meadows Ln
Buda, TX 78610

Sale Amp Inc
7600 Burnet Rd
Suite 400
Austin, TX 78757

Sarah Williams
131 Ambiance Circle
Lafayette, LA 70508

Scott Potter
5386 S. Valdai
Aurora, CO 80015

Sample Enterprises
3020 East Locust St.
Laredo, TX 78043

Sargento Foods Inc.
One Persnickety Place
Plymouth, WI 53073-3547

Scottco Mechanical Contractor
Inc
PO Box 7729
Amarillo, TX 79114-7729

San Angelo Water Utilities
122 West 1st, Po Box 5820
Acct #122849-187904
San Angelo, TX 76902-5820

SCA
PO 21127 Network Place

Chicago, IL 60673-1211

Scottco Mechanical Contractors
4121 W. 50th
Amarillo, TX 79114

San Antonio Water System
PO Box 2990
San Antonio, TX 78299

Scene Clearly LLC
510 Maldonado Street
Grand Junction, CO 81501

Seal Tex
8435 Directors Row
Dallas, TX 75247

Security Plumbing & Heating
5980 W. 59th Ave
Arvada, CO 80003

Shamrock Foods
Department 219
Denver, CO 80291-0219

Silver Eagle Distributors
4609 New Hwy 90 West
San Antonio, TX 78237

Seinna Crossing Elementary
10011 Steep Bank Trace
Missouri City, TX 77459

Shannon Cain
2270 Sun Chase Blvd.
New Braunfels, TX 78130

Silver Sage Enterprise
800 E Riverpark Lane
Boise, ID 83706

Selective Insurance Company
401 Market St.
Philadelphia, PA 19106

Shawn Mathews
107 Rock Pointe Circle West
Pineville, LA 71360

Skips Rest Equipment
1604 Houston Hwy
Victoria, TX 77901

Selective Insurance Company of
Sw
Lockbox 2747
P.O. Box 8500
Philadelphia, PA 19178-2747

Shawn Sheets
1440 W.Bitters Rd, Apt 2242
San Antonio, TX 78248

Sole
2967 Michelson Drive, Suite
G319
Irvine, CA  92612

Self Opportunity
PO Box 292788
Lewisville, TX 75029

Sherrie Wollenhaupt
1512 Barbara Drive
Lewisville, TX 75067

Somerlid Elementary
2717 West St.
Pueblo, CO 81003

Senior Citizens Services Of
Texarkana In
P.O. Box 619
9055 Kilgore
Texarkana, TX 75504

Sherry Hassinger
2281 K Road
Grand Junction, CO 81505

Sonirac
7100 Kingston Pike Ste B
Knoxville, TN 37919

Sergio Serratos
1511 Sundance Dr
Round Rock, TX 78664

Shirlyn Lejeune
4614 Donna Dr
New Iberia, LA 70563

Souls Harbor of Rogers
PO Box 1004
Rogers, AR 72757

Services - Plumbing and
Heating
5556 US HWY 87N
San Angelo, TX 76901

Sienergy LP
PO Box 660141
Dallas, TX 75266

Source Refridgeration & Hvac
Inc
P O Box 515229
Los Angeles, CA 90051-6529

Services-Plbg, Heating & A/C
Plumbing, Heating & A/C
5556 Us Hwy 87n
San Angelo, TX 76901

Sigel's Wholesale Division
P.O. Box 542647
Dallas, TX 75354-2647

Sourcegas Arkansas
PO Box 660559
Dallas, TX 75266

Seymour Doors
725 Ralston Ave
Corpus Christi, TX 78404

Sign Crafters Inc
2401 Ih-35 South
San Marcos, TX 78666

South Coast Plaza, LLC
P.O. Box 3218
Fort Worth, TX 76113

Southern Distributing
Acct # 111111
220 Guadalupe
Laredo, TX 78040

Stacey Banks
304 N Oak Street
Jacksonville, AR 72076

Stephanie Flores
4136 E 52nd, #1206
Odessa, TX 79762

Southern Wine & Spirits
5270 Fox Street
Denver, CO 80216

Stacy Acosta
2915 Aftonshire Way, Bldg 10-301
Austin, TX 78748

Stephen Keel
1701 Glenwood
Odessa, TX 79761

Southwest Beverage
3001 Industrial Ave
Lake Charles, LA 70615

Stafford Elementary
415 S.w. 36th St
San Antonio, TX 78237

Stephen Roberts
Original Desserts
11633 East 51st Ave.
Columbia, IL 62236

Southwest Solutions
P.O. Box 3396
Kilgore, TX 75663-3396

Standard Sales
P.O. Box 12427
Odessa, TX 79768

Stepsaver Inc
PO Box 9638
Boise, ID 83707

Southwestern Electric
PO Box 24422
Canton, OH 44701

Stansbury Restaurant Service Inc
PO Box 62003
Lafayette, LA 70596-2003

Steve Mossman-Tax Assessor
Denton County
PO Box 90223
Denton, TX 76202-5223

Spec's Wines, Spirits & Finer Foods
2410 Smith
Houston, TX 77006

Star Pizza Box
3920 US Highway 80 E
Mesquite, TX 75149

Steve Schieni
3827 Misty Ridge
Humble, TX 77396

Specialty Packaging
3250 W Seminary Dr.

Ft Worth, TX 76133

State Side LLC
1514 Ranch Rd
620 South
Austin, TX 78734

Steven Salinas
507 E Buchanan
Alton, TX 78573

Springs Windows LLC
P O Box 62662
Colorado Springs, CO 80962

Steamco Ventilation
2180 E Cadillac Dr.
Meridian, ID 83642

Sudden Link
PO Box 660365
Dallas, TX 75266

St. Baldrick's Foundation
1443 E. Washington Blvd. #650
Pasadena, CA 91104-2650

Stein Distributing
PO Box 9367
Boise, ID 83707

Sugar Foods
24799 Network Place

Chicago, IL 60673-1247

St. Clair & Sons, Inc
4910 Weeping Willow Rd
Houston, TX 77092

Stephanie Bonds
13111 W. Markham #212
Little Rock, AR 72211

Summit Energy
25716 Network Place
Chicago, IL 60673

Summit Energy/CASS
116 Historic Town Square
Lancaster, TX 75146

Syracuse Sausage Co.
PO Box 118
Ponder, TX  76259

Tera Standridge
1941 S. Seminole
Amarillo, TX 79103

Summit Lake Partners-
Franchisee
Synergy Pacific Management
10 Faraday
Irving, CA 92619

Sysco Lincoln
900 Kingbird Road
Lincoln, NE 68521

Teri Korenek
612 Plantation
Angelton, TX 77515

Sun Signs Inc
1602 Fort View Rd
Austin, TX 78704

Taft High School
5900 Evers Rd
San Antonio, TX 78238-1606

Teri Zamkotowicz
54 Hamilton Road
Hillsborough, NJ 08844

Superior Food Equip. Service C
1510 Sam's Way
Benton, AR 72015

Tarrell LaFleur
632 16th Street
Lake Charles, LA 70601

Teton Landscape
3400 S. 35th West,
Idaho Falls, Idaho 83402

Superior Service Company
2020 W. Howard Lane
Austin, TX 78728-7611

Tax Assessor Co
PO Box 6527
Texarkana, TX 75505

TEX-TEMP REFRIGERATION
11239 SUTIN TAIL LN
Houston, TX 77095

Superior Service Contract
2020 Howard Lane
Austin, TX 78728

Taylor Co-Tax
PO Box 1800
Abilene, TX 79604-1800

Tex-Temp Refrigeration
11239 Satia Tail Lane
Houston, TX 77095

Susie Hall
1111 E Airline
Victoria, TX 77901

TDR 2 Hot Schedules
PO Box 2217
San Antonio, TX 78298

Texarkana Water Utilities
PO Box 2008
Texarkana, TX 75504

Suzanne Loria
5 Palisade Ave
Piscataway, NJ 08854

Ted Breihan Electric Co
P O Box 477
San Marcos, TX 78667

Texas Comptroller of Public
Accounts
PO Box 13528 , Capitol Station
Austin, TX   78774

Suzanne West
19510 Scenic Dr
Spicewood, TX 78669

Teladoc, Inc.
PO Box 974763
Dallas, TX 75397

Texas Disposal System
PO Box 660816
Dallas, TX  75266

SW Extreme CuiXine -
Franchisee
630 Coeur D'Alene Circle
El Paso, TX 79922

Teledoc PA
4100 Spring Valley Ste 515
Dallas, TX 75244

Texas Gas Service
PO Box 269042
Oklahoma City, OK 73126-9042

Texas General Maintenance
PO Box 458
Buda, TX 78610

The Pour House
P.O. Box 453
Whitehouse, TX 75791

Tiebreaker Elem
3497 N Ammon Rd
Idaho Falls, ID 83402

Texas Landscape Creations
12915 Hwy 30
College Station, TX 77845

The Restaurant Repair Company
4227 Centergate
San Antonio, TX 78217

Tiger Inc
Dept 2192
Tulsa, OK 74182

Texas Restaurant Equipment
Service
6411 Big Springs Dr.
Arlington, TX 76001

The Salt Lick
PO Box 311
Driftwood, TX 78619

Tiger Inc.
1431 Upland Ave
Ste 200
Boulder, CO 80304

Texas Scottish Rte Hospital
For Children
2222 Welborn Street
Dallas, TX 75219

The Vernon Law Group, Pllc
P.O. Box 600271
Dallas, TX 75206

Time Warner Cable
PO Box 60074
City of Industry, CA 91716

Texas State University
Auxiliary Services Department
601 University Dr
San Marcos, TX 78666

The Village at Burlington
263 2nd Ave #101
POB 490
Niwot, CO 80544

Time Warner Cable
P.O. Box 60074
City Of Industry, CA 91716-
0074

Texas Workforce Comission
12312 N. Mopac Expy
Austin,  TX    78758

The Waldinger Corp
2866 N. Lowell Rd
Springdale, AR 72764

Timothy Ferguson
6508 86th Street
Lubbock, TX 79424

The Brickman Group Ltd
3630 Solutions Center
Chicago, IL 60677

The Wedding Party Association
Inc
P O Box 635
Boise, ID 83701

Tom & Joanne Sargis Family
Trust
55 Turnsworth Avenue
Redwood City, CA  94062

The Edge Landscaping
708 Quail Creek Dr
Victoria, TX 77905

Thomas & King - Franchisee
249 East Main St. Ste 101
Lexington, KY 40507

Tom Green
Tom Green County TAC
PO Box 3307
San Angelo, TX 76902

The Grounds Guys
372 S. Eagle Rd. Suite 377
Eagle, ID 83616

Thomas and Thorngren, Inc.
One Vantage Way, Ste A-105
Nashville, TN 37228

Tomatto Grotto - Franchisee
2008 S. State Street, Ste B
Ann Arbor, MI 48104

The Homer Laughlin China Co
672 Fiesta Drive
Newell, WV 26050

Three-G Electrical Supply Inc
811 East Calton Street
Laredo, TX 78041

Tony Billington
4718 Gateway
Midland, TX 79707

Tonya Mayhew
3 June Breeze Place
The Woodlands, TX 77328

Trinity Church & Christian
Academy
5415 N Loop 1604 E
San Antonio, TX 78247

Tyson Sales and Distribution
P. O. Box 2020
Springdale, AR  72765-2020


Top Gun Pressure Washing
500 West 67th St
Loveland, CO 80538

Trinity Valley
2230 E. Union Bower Rd.

Irving, TX 75061

U-Haul
PO Box 52128
Phoenix, AZ 85072


Town of Parker Sales Tax
Administration
PO Box 5602
Denver, CO    80217-5602

Troy Smith
2600 W. 103rd Ave #1223
Denver, CO 80260

UBS
PO Box 8100
Little Rock, AR 72203


Townley Elementary
1030 Vilbig
Iriving, TX 75060

Tundra Specialties
PO Box 20670
Boulder, CO 80308-3670

UDI
PO Box 842900

Boston, MA 02284-2900


Transource
P.O. Box 931898
Atlanta, GA 31193

TWC Services Inc
2886 North Lowell Road
Springdale, AR 72764

Ultra-Chem Inc
P. O. Box 3717
Shawnee Mission, KS 66203


Travelers
91287 Collections Center Drive
Chicago, IL 60693

Twin Falls
PO Box 88
Twin Falls, ID 83303-0088

Unified Government Treasury
PO Box 175013
Kansas City, KS 66117-5013


Travis County Property Tax
PO Box 149328
Austin, TX 78714-9328

Twin Liquors
5639 Airport Blvd
Austin, TX 78751

Unique Lawn Service
PO Box 216
Mission, TX 78573


Traylor, Tompkins & Black
751 Horizon Court Ste 200
Grand Junction, CO 81506

Twin Oaks Lawn Care LLC
PO Box 782206
San Antonio, TX 78278

Unique Lawn Service
PO Box 216/2023 Lucky J St.
Mission, TX 78573


Tri-City - New Braunfels
1400 IH 35 East
New Braunfels, TX 78130

Twin Oaks Lawn Care LLC
242 Cove Rd
Abilene, TX 79601

United Health Care of Texas
22561 Network Place
Chicago, IL 60673


Tribridge Holdings LLC
P.O. Box 538158
Atlanta, GA 30353-8158

Tyco Integrated Security  LLC
P.O. Box 371994
Pittsburgh, PA 15250-7994

United I. S. D.
Norma Farabough
3501 East Saunders
Laredo, TX 78041

United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577

Vera Christ
2551 S Loop 35 #101
Alvin, TX 77511

Walter Groom
1015 Moody Lane
Imperial, PA 15126

United Parcel Service
55 Glen Lake Parkway NE
Atlanta, GA 30328

Verizon
PO Box 920041
Dallas, TX 75392

Ward's Lawn Service, Inc.
3690 Stagecoach Road
Longmont, CO 80504

United Water
PO Box 371804
Pittsburgh, PA 15250

Veronica Gibson
PO Box 4492
Longview, TX 75606

Waste Connections of TX
PO Box 660177
Dallas, TX 75266

Unum Life Insurance
1 Merchantile St.
Worchester, MA 01608

Vici Lacy
16805 Westview Trail
Austin, TX 78737

Waste Management
PO Box 9001054
Louisville, KY 40290

US Lawns of Colorado Springs
211 Crystal Hills Blvd
Manitou Springs, CO 80829

Village at Burlington Owners
Asn
C/O Rlet Management Llc
263  2nd Ave #101, Pob 490
Niwot, CO 80544

Waste Management
40950 Weld County Rd 25
Ault, CO 80610

UTB Gorgas Science Society
80 Fort Brown
Brownsville, TX 78520

Vision Service Plan
PO Box 742788
Los Angeles, CA 90074

Watkins Distrib
P.O Box 1871
Idaho Falls, ID 83403

UTE Water
PO Box 460
Grand Junction, CO 81502

Voss Lighting
PO Box 22159
Lincoln, NE 68542-2159

WCA Waste Corp
PO Box 553166
Detriot, MI 48255

Ventura Foods
1100 Defiel Rd

Saginaw, TX 76131

Waco Carbonic Company, Inc.
431 La Salle
Waco, TX 76706

We Are Pueblo, Llc
120 S. Union Ave.
Pueblo, CO 81003

Venture Marketing
P O Box 518
Lecompte, LA 71346

Waco Glazer's
2525 Texas Central Parkway
Waco, TX 76712

We Clean Windows Inc
1313 Beverly Drive
Amarillo, TX 79106

Venus Organic Company
P.O. Box 11261
College Station, TX 77842

Wallace Anderson
8102 Amelia #212
Houston, TX 77055

We Scan Ids LLC
4425 W. Airport Fwy Suite 550
Irving, TX 75062

Webb County Tax Assessor-Coll
Patricia A. Barrera
PO Box 420128
Laredo, TX 78042-8128

William Odom
353 County Rd 414
Dayton, TX 77535

Wortham Insurance & Risk
Mangmt
221 West Sixth St. Ste 1400
Austin, TX 78707

Weinberger
1425 Camino Lujan
San Diego, CA 92111

William Schuessler
18426 N Settlers Shore Dr
Cypress, TX 77433

Wright Distributing
901 South Main
Taylor, TX 76574

Weld County Treasurer
PO Box 458
Greeley, CO 80632

Williamson County-Tax
Deborah M. Hunt, Cta
904 S. Main Street
Georgetown, TX 78626

XCEL Energy
PO Box 92002
Amarillo, TX 79120

Wells Dairy
40731 N. Club Pointe Dr.

Anthem, AZ 85086

Wilmington Center LLC
9471 Lomitas Ave.
Beverly Hills, CA 90210

Xerox
PO Box 660501
Dallas, TX 75266-0501

Wells Fargo Mastercard
111 Congress Ave
Austin, TX 78701

Wilmington Center, LLC
2480 Hwy 6 & 50
Grand Junction, Colorado 81505

Xerox Corp
PO Box 7405
Pasadena, CA 91109

West Chambers County Chamber
Of Comm
11340 Eagle Drive #4
Mont Belvieu, TX 77520

Windsor Foods
Dept 37
PO Box 4346
Houston, TX 77210

Zachary Chilton
22611 Bucktrout Ln
Katy, TX 77449

Western Beverage
5510 North Navarro
Victoria, TX 77904

Wiseman Plumbing-Amarillo
5125 Arden
Amarillo, TX 79110

Zachary Patterson
502 Partridge Lane
Whitehouse, TX 75791

Western First Aid & Safety
355 S. Pattie, Suite B
Wichita, KS 67211

Wismer Distributing
600 South Main
Baytown, TX 77520

Zanetv
7111 Oak Shores Drive
Austin, TX 78730

Will Fischer Dist
17501 W. 98th St. 18-49
Lenexa, KS 66219

WNA Comet
P.O. Box 643148
Cincinnati, Ohio 45264-3148

Zenzations, Inc.
170 Wind Chime Court;
Raleigh, NC 27615

Will Shelton
4025 Palamino Drive
Benbrook, TX 76116

Wooten Septic Tank Company
PO Box 7343
Midland, TX 79708

Zerega Pasta
P.O. Box 12298N

Newark, NJ 07101-5298

Zivitz Family Property, LLC
C/O Leonard Zivitz
1337 Skyline Dr.
Fullerton, CA 92831