**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: May 06, 2014.**



_____
**TONY M. DAVIS
UNITED STATES BANKRUPTCY JUDGE**
_____

### IN THE UNITED STATES DISTRICT COURT
### FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| FIRED UP, INC. | § | CASE NO. 14-10447 |
| | § | (Chapter 11) |
| DEBTOR[1] | § | |

### FINAL ORDER ON DEBTOR'S EMERGENCY MOTION TO APPROVE CRITICAL VENDORS AND PACA VENDOR PAYMENTS AND ASSUME CERTAIN EXECUTORY CONTRACTS FOR VENDOR PAYMENTS

---

[1] Until February 26, 2014, Debtor's business was being operated partially by the Debtor, partially by Kona Restaurant Group, Inc.("KRG"), a Delaware corporation wholly owned by the Debtor, and partially by Carino's Italian Kitchen, Inc. ("CIK"), a Delaware corporation wholly owned by KRG. CIK was merged into KRG in Delaware and KRG was merged in to the Debtor, a Texas corporation, in Texas.

On May 1, 2014, ***Debtor's Emergency Motion to Approve Critical Vendors and PACA Vendor Payments and Assume Certain Executory Contracts for Vendor Payments*** ("Motion") was called for a final hearing.

The Court finds that granting the Motion is in the best interests of the Debtor's estate and its creditors and that Debtor will suffer immediate and irreparable harm if the Court denies the relief sought in the Motion. The Court further finds that Notice of this Motion and the hearing thereon was adequate and no other notice needs to be given. It is therefore

**ORDERED** that the Motion is **GRANTED** on a **FINAL BASIS** to the extent set forth below. It is further

**ORDERED** that the Debtor is authorized to pay the creditors listed on the attached Exhibits A and B in the ordinary course of business; *provided, however,* Ford Restaurant Group, Pictoric and any other creditors of the Debtor on the list of critical vendors who are insiders pursuant to 11 U.S.C. **§** 101 (31) shall not at this time be paid any sums they were owed as of the Petition Date. It is further

**ORDERED** that Debtor's agreements with Fintech and CASS be and hereby are assumed on a final basis and Debtor is authorized to continue payments to these entities per the terms set out in their agreements. It is further

**ORDERED** that any relief not ordered herein is denied.

# # #

Prepared and submitted by:

Barbara M. Barron
Stephen W. Sather
**BARRON & NEWBURGER, P.C.**
1212 Guadalupe, Suite 104
Austin, Texas 78701
(512) 476-9103 Ext. 220

EXHIBIT A

| | Vendor ID | Service Provided | Pre-Petition Balance Submitted as Exhibit A to Order Filed 4/14/2014 | Pre-Petition Invoices Recvd after Filing Order | Revised Pre-Petition Balance | Pre-Petition Invoices Paid Post Petition | Remaining Pre-Petition Balance |
|---|---|---|---|---|---|---|---|
| 1 | ADMIRAL LINEN & | LINEN | $22,796.78 | $27.06 | $22,823.84 | $22,823.84 | $0.00 |
| 2 | ALMA DISCOUNT | ALCOHOL -NOT PAID VIA FINTECH | $628.66 | $0.00 | $628.66 | $628.66 | $0.00 |
| 3 | ALSCO SHREVEPOR | LINEN | $33.30 | $0.00 | $33.30 | $33.30 | $0.00 |
| 4 | AMERICAN EAGLE | ALCOHOL-FINTECH | $285.20 | $0.00 | $285.20 | $285.20 | $0.00 |
| 5 | AMER LINEN 047 | LINEN | $1,164.50 | $0.00 | $1,164.50 | $1,164.50 | $0.00 |
| 6 | AMERIPRIDE-AMAR | LINEN | $591.52 | $0.00 | $591.52 | $591.52 | $0.00 |
| 7 | AMERIPRIDE - MO | LINEN | $282.60 | $0.00 | $282.60 | $282.60 | $0.00 |
| 8 | AMERIPRIDE-ODES | LINEN | $1,583.92 | $0.00 | $1,583.92 | $1,583.92 | $0.00 |
| 9 | AMERIPRIDE 021 | LINEN | $814.32 | $0.00 | $814.32 | $814.32 | $0.00 |
| 10 | AMERIPRIDE 043 | LINEN | $1,668.53 | -$163.74 | $1,504.79 | $1,668.53 | -$163.74 |
| 11 | AMERIPRIDE | LINEN | $391.00 | $0.00 | $391.00 | $391.00 | $0.00 |
| 12 | ANDREWS 066 | ALCOHOL-FINTECH | $108.00 | $487.40 | $595.40 | $595.40 | $0.00 |
| 13 | ANDREWS 041 | ALCOHOL-FINTECH | $129.75 | $0.00 | $129.75 | $129.75 | $0.00 |
| 14 | BUDWEISER 054 | ALCOHOL-FINTECH | $36.00 | $262.90 | $298.90 | $262.90 | $36.00 |
| 15 | BEVERAGE DIST | ALCOHOL-FINTECH | $2,763.35 | $0.00 | $2,763.35 | $2,763.35 | $0.00 |
| 16 | BIG JIM'S | ALCOHOL-FINTECH | $197.25 | $0.00 | $197.25 | $197.25 | $0.00 |
| 17 | BROTHERS SERVIC | PRODUCE | $715.00 | $0.00 | $715.00 | $715.00 | $0.00 |
| 18 | BROWN DIST | ALCOHOL-FINTECH | $183.50 | $125.00 | $308.50 | $308.50 | $0.00 |
| 18 | DEL PAPA | ALCOHOL-FINTECH | $18.63 | $140.68 | $159.31 | $159.31 | $0.00 |
| 20 | BUSTER LIND | PRODUCE | $168.35 | $0.00 | $168.35 | $168.35 | $0.00 |
| 21 | CANO PROD | PRODUCE | $1,081.26 | $0.00 | $1,081.26 | $1,081.26 | $0.00 |
| 22 | CAPITOL BEV | ALCOHOL-FINTECH | $92.00 | $386.16 | $478.16 | $478.16 | $0.00 |
| 23 | CAPITOL CITY PR | PRODUCE | $3,630.68 | $0.00 | $3,630.68 | $3,630.68 | $0.00 |
| 25 | CITYNAP | IT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | COLORMARK | MARKETING/PRINTING | $10,895.92 | $725.14 | $11,621.06 | $11,621.06 | $0.00 |
| 27 | COORS 054 | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Vendor ID | Service Provided | Pre-Petition Balance Submitted as Exhibit A to Order Filed 4/14/2014 | Pre-Petition Invoices Recvd after Filing Order | Revised Pre-Petition Balance | Pre-Petition Invoices Paid Post Petition | Remaining Pre-Petition Balance |
|---|---|---|---|---|---|---|---|
| 28 | CORPUS CHRISTI | PRODUCE | $463.01 | $0.00 | $463.01 | $463.01 | $0.00 |
| 29 | COZZINI | PRODUCE | $4,243.22 | $0.00 | $4,243.22 | $4,243.22 | $0.00 |
| 30 | CRESCENT | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | CSB | ALCOHOL-FINTECH | $32.64 | $83.88 | $116.52 | $116.52 | $0.00 |
| 32 | CTS DISTRIBUTIN | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33 | CUSTOM BUSINESS | POS SYSTEM PROVIDER | $728.65 | $0.00 | $728.65 | $728.65 | $0.00 |
| 34 | DATA | MARKETING | $18,943.16 | $603.33 | $19,546.49 | $19,546.49 | $0.00 |
| 35 | KNOWLEDGE | BACK OF HOUSE SOFTWARE | $22,250.00 | $0.00 | $22,250.00 | $22,250.00 | $0.00 |
| 36 | DUNNWELL | FIRE ALARM/FIRE INSPECTION | $8,946.77 | $5,498.46 | $14,445.23 | $14,445.23 | $0.00 |
| 37 | ECOLAB | DISHMACHINE/CLEANING SUP | $20,910.34 | $12,622.05 | $33,532.39 | $33,532.39 | $0.00 |
| 38 | ECOLAB PEST | PEST CONTROL | $9,862.07 | $9,025.95 | $18,888.02 | $18,888.02 | $0.00 |
| 39 | ED DON | RESTAURANT SUPPLIES | $41,041.76 | $0.00 | $41,041.76 | $38,756.38 | $2,285.38 |
| 40 | EXCEL LINEN | LINEN | $531.26 | $0.00 | $531.26 | $531.26 | $0.00 |
| 41 | FAUST DIST | ALCOHOL-FINTECH | $79.69 | $366.20 | $445.89 | $445.89 | $0.00 |
| 44 | FRESHPOINT - AU | PRODUCE | $19,372.60 | $0.00 | $19,372.60 | $19,275.35 | $97.25 |
| 45 | FRESHPOINT-DAL | PRODUCE | $10,055.83 | $0.00 | $10,055.83 | $10,055.83 | $0.00 |
| 46 | FRESHPOINT - OK | PRODUCE | $6,082.97 | $0.00 | $6,082.97 | $6,078.89 | $4.08 |
| 47 | FRESHPOINT-SA | PRODUCE | $24,680.42 | $0.00 | $24,680.42 | $24,599.50 | $80.92 |
| 48 | FOOD SERV | FOOD SUPPLIER - IDAHO | $142,713.93 | -$93.60 | $142,620.33 | $130,983.66 | $11,636.67 |
| 48 | FRESHPOINT | PRODUCE | $7,152.14 | $0.00 | $7,152.14 | $7,152.14 | $0.00 |
| 49 | GARDA CL SOUTHW | ARMORED CAR SERVICE | $8,151.15 | $0.00 | $8,151.15 | $8,151.15 | $0.00 |
| 50 | GLAZERS AU | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 51 | GLAZERS SA | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | GLAZERS 040 | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53 | GLAZERS 100 | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 | GLAZERS ODESSA | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | GLAZERS ARK | ALCOHOL-FINTECH | $233.73 | $1,060.92 | $1,294.65 | $1,294.65 | $0.00 |
| 56 | GLAZERS | ALCOHOL-FINTECH | $2,731.34 | $3,107.94 | $5,839.28 | $5,839.28 | $0.00 |

| | Vendor ID | Service Provided | Pre-Petition Balance Submitted as Exhibit A to Order Filed 4/14/2014 | Pre-Petition Invoices Recvd after Filing Order | Revised Pre-Petition Balance | Pre-Petition Invoices Paid Post Petition | Remaining Pre-Petition Balance |
|---|---|---|---|---|---|---|---|
| 57 | GLAZIER FOODS | FOOD SUPPLIER | $955,265.20 | $0.00 | $955,265.20 | $447,218.49 | $508,046.71 |
| 58 | GLI | ALCOHOL-FINTECH | $0.00 | $253.00 | $253.00 | $253.00 | $0.00 |
| 59 | GOLDEN EAGLE | ALCOHOL-FINTECH | $125.65 | $0.00 | $125.65 | $125.65 | $0.00 |
| 60 | GOODY GOODY | ALCOHOL-FINTECH | $552.92 | $22.11 | $575.03 | $22.11 | $552.92 |
| 61 | GRASMICK | PRODUCE - BOISE | $28,275.94 | $0.00 | $28,275.94 | $28,275.94 | $0.00 |
| 62 | COORS DIST. GRE | ALCOHOL-FINTECH | $22.10 | $179.56 | $201.66 | $201.66 | $0.00 |
| 63 | HAYDEN BEV | ALCOHOL-FINTECH | $1,377.60 | $510.25 | $1,887.85 | $1,917.85 | -$30.00 |
| 64 | HEART OF AMERIC | ALCOHOL-FINTECH | $23.15 | $0.00 | $23.15 | $23.15 | $0.00 |
| 65 | HEART OF TEXAS | PRODUCE | $172.50 | $0.00 | $172.50 | $172.50 | $0.00 |
| 66 | HIGH CO | ALCOHOL -NOT PAID VIA FINTECH | $923.00 | $0.00 | $923.00 | $923.00 | $0.00 |
| 67 | HILAND-GE | FOOD/DAIRY PROVIDER | $448.14 | $0.00 | $448.14 | $448.14 | $0.00 |
| 68 | HOUSTON DIST | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | JACK HILLIARD | ALCOHOL-FINTECH | $67.25 | $0.00 | $67.25 | $67.25 | $0.00 |
| 70 | KEG 1 CENTRAL | ALCOHOL-FINTECH | $0.00 | $61.40 | $61.40 | $61.40 | $0.00 |
| 71 | KRISTEN DIST | ALCOHOL-FINTECH | $359.00 | $0.00 | $359.00 | $359.00 | $0.00 |
| 72 | L&F DIST | ALCOHOL-FINTECH | $47.40 | $621.95 | $669.35 | $621.95 | $47.40 |
| 73 | LIBERTY FRUIT C | PRODUCE | $1,981.70 | $0.00 | $1,981.70 | $1,981.70 | $0.00 |
| 74 | LONG RANGE | PAGING SYSTEM-HOSTESS | $1,102.92 | $0.00 | $1,102.92 | $1,102.92 | $0.00 |
| 75 | M&R PACKAGE | ALCOHOL-FINTECH | $354.60 | $0.00 | $354.60 | $0.00 | $354.60 |
| 76 | MACADOODLES OF | ALCOHOL -NOT PAID VIA FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 77 | MDL WINE | ALCOHOL-FINTECH | $581.85 | $0.00 | $581.85 | $581.85 | $0.00 |
| 78 | MEADOW GOLD CO | FOOD/DAIRY PROVIDER | $358.67 | $0.00 | $358.67 | $358.67 | $0.00 |
| 79 | MEADOW GOLD ID | FOOD/DAIRY PROVIDER | $5,917.84 | $0.00 | $5,917.84 | $5,917.84 | $0.00 |
| 80 | MEADOWGOLD DAIR | FOOD/DAIRY PROVIDER | $1,769.22 | $0.00 | $1,769.22 | $1,769.22 | $0.00 |
| 81 | MIDWEST DIST | ALCOHOL-FINTECH | $119.23 | $0.00 | $119.23 | $119.23 | $0.00 |
| 82 | MILK PRODUCTS | FOOD/DAIRY PROVIDER | $745.58 | $0.00 | $745.58 | $745.58 | $0.00 |
| 83 | MILLER 101 | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Vendor ID | Service Provided | Pre-Petition Balance Submitted as Exhibit A to Order Filed 4/14/2014 | Pre-Petition Invoices Recvd after Filing Order | Revised Pre-Petition Balance | Pre-Petition Invoices Paid Post Petition | Remaining Pre-Petition Balance |
|---|---|---|---|---|---|---|---|
| 84 | MILLER 054 | ALCOHOL-FINTECH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 85 | MIRUS | POS DATA CAPTURE | $5,534.90 | $5,507.92 | $11,042.82 | $11,042.82 | $0.00 |
| 86 | NATIONAL DIST | ALCOHOL-FINTECH | $2,309.78 | $353.72 | $2,663.50 | $2,663.50 | $0.00 |
| 87 | OAK FARM CENT | FOOD/DAIRY PROVIDER | $2,035.30 | $0.00 | $2,035.30 | $2,035.30 | $0.00 |
| 88 | OAK FARM DAL | FOOD/DAIRY PROVIDER | $1,146.12 | $0.00 | $1,146.12 | $1,146.12 | $0.00 |
| 89 | OAK FARM VAL-SA | FOOD/DAIRY PROVIDER | $4,228.50 | $0.00 | $4,228.50 | $4,228.50 | $0.00 |
| 90 | OAK FARM HOUS | FOOD/DAIRY PROVIDER | $2,142.20 | $0.00 | $2,142.20 | $2,142.20 | $0.00 |
| 91 | PICTORIC MEDIA | MARKETING/SOCIAL MEDIA | $15,700.00 | -$652.54 | $15,047.46 | $0.00 | $15,047.46 |
| 92 | 71 PINKIES | ALCOHOL -NOT PAID VIA FINTECH | $708.25 | $0.00 | $708.25 | $708.25 | $0.00 |
| 93 | 28 PINKIES | ALCOHOL -NOT PAID VIA FINTECH | $279.50 | $0.00 | $279.50 | $279.50 | $0.00 |
| 94 | POTATO SPECIALT | PRODUCE | $24,565.67 | $0.00 | $24,565.67 | $24,565.67 | $0.00 |
| 95 | PRICE DISTRIBUT | ALCOHOL-FINTECH | $92.05 | $215.10 | $307.15 | $215.10 | $92.05 |
| 96 | QUALITY RETAIL | POS KITCHEN ORDERING SYSTEM | $791.00 | $0.00 | $791.00 | $791.00 | $0.00 |
| 97 | REPUBLIC BEV GP | ALCOHOL-FINTECH | $466.04 | $1,413.96 | $1,880.00 | $1,880.00 | $0.00 |
| 98 | REPUBLIC BEV HO | ALCOHOL-FINTECH | $304.56 | $1,879.29 | $2,183.85 | $2,183.85 | $0.00 |
| 99 | REPUBLIC BEV LA | ALCOHOL-FINTECH | $537.65 | $0.00 | $537.65 | $537.65 | $0.00 |
| 100 | REPUBLIC-CORPUS | ALCOHOL-FINTECH | $0.00 | $1,870.87 | $1,870.87 | $1,870.87 | $0.00 |
| 101 | REPUBLIC 100 | ALCOHOL-FINTECH | $54.05 | $691.58 | $745.63 | $745.63 | $0.00 |
| 102 | RMC DIST 088 | ALCOHOL -NOT PAID VIA FINTECH | $116.95 | $0.00 | $116.95 | $116.95 | $0.00 |
| 103 | ROCHESTER | ARMORED CAR SERVICE | $2,158.13 | $0.00 | $2,158.13 | $2,158.13 | $0.00 |
| 104 | SAFESITE INC | Corp doc storage | $1,971.00 | $0.00 | $1,971.00 | $1,971.00 | $0.00 |
| 105 | SALE AMP INC | MARKETING/BILLBOARDS | $11,808.54 | $0.00 | $11,808.54 | $11,808.54 | $0.00 |
| 106 | SCHOENMANN | PRODUCE | $27,473.07 | $357.01 | $27,830.08 | $27,830.08 | $0.00 |
| 107 | SHAMROCK FOODS | FOOD SUPPLIER - COLORADO | $142,168.43 | $9,658.80 | $151,827.23 | $151,928.63 | -$101.40 |
| 108 | SIGEL'S | ALCOHOL-FINTECH | $281.93 | $23.41 | $305.34 | $305.34 | $0.00 |
| 109 | SILVER EAGLE (not 069) | ALCOHOL-FINTECH | $144.68 | $0.00 | $144.68 | $144.68 | $0.00 |

| | Vendor ID | Service Provided | Pre-Petition Balance Submitted as Exhibit A to Order Filed 4/14/2014 | Pre-Petition Invoices Recvd after Filing Order | Revised Pre-Petition Balance | Pre-Petition Invoices Paid Post Petition | Remaining Pre-Petition Balance |
|---|---|---|---|---|---|---|---|
| 110 | SOUTHERN DIST | ALCOHOL-FINTECH | $184.75 | $0.00 | $184.75 | $184.75 | $0.00 |
| 111 | SOUTHERN WINE | ALCOHOL-FINTECH | $901.18 | $0.00 | $901.18 | $963.38 | -$62.20 |
| 112 | SPEC'S | ALCOHOL-FINTECH | $1,493.80 | $4,621.54 | $6,115.34 | $6,294.57 | -$179.23 |
| 114 | SYSCO LINCOLN | FOOD SUPPLIER-KANSAS CITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115 | TDR 3 | EMPLOYEE SCHEDULES | $5,568.48 | $0.00 | $5,568.48 | $5,568.48 | $0.00 |
| 116 | TWIN LIQUORS | ALCOHOL-FINTECH | $972.66 | $2,016.03 | $2,988.69 | $2,988.69 | $0.00 |
| 118 | WATKINS 045 | ALCOHOL-FINTECH | $17.65 | $115.65 | $133.30 | $133.30 | $0.00 |
| 119 | WESTERN BEV 040 | ALCOHOL-FINTECH | $62.39 | $0.00 | $62.39 | $0.00 | $62.39 |
| 120 | WILL FISCHER DI | ALCOHOL-FINTECH | $82.32 | $0.00 | $82.32 | $82.32 | $0.00 |
| 121 | WISMER 089 | ALCOHOL-FINTECH | $0.00 | $23.95 | $23.95 | $23.95 | $0.00 |
| | FINTECH | LBW PAYMENT SERVICE | | | | | $0.00 |
| | CASS | UTILITY PAYMENT SERVICE | | | | | $0.00 |
| | | Totals | $1,656,359.69 | $46,433.26 | $1,720,369.98 | $1,182,562.72 | $537,807.26 |

| Site Name | Vendor Name | Service Type | Utility Acct# | CASS or NON-CASS | Vendor Address | Vendor City | Vndr State | Lngth w/Vndr | Average monthly payment | # times paid late 3 years | Deposit on File | Sevice Date Pre Petion / Paid Post petition | Pre-Petition Invoices not paid? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 37 LONGMONT | ALLIED WASTE | TRASH | 3-0535-0044319 | NC | POB 78829 | PHOENIX | AZ | 5+ | $250.00 | | | $0.00 | all paid |
| 52 ROCKWALL | ALLIED WASTE | TRASH | 3-0794-4016542 | NC | POB 78829 | PHOENIX | AZ | 5+ | $429.35 | | | $0.00 | all paid |
| 78 PEARLAND | ALLIED WASTE | TRASH | 3-0855-0013490 | NC | POB 78829 | PHOENIX | AZ | 2 | $333.73 | | | $0.00 | all paid |
| 87 LAFAYETTE | ALLIED WASTE | TRASH | 3-0833-0002471 | NC | POB 9001099 | LOUISVILLE | KY | 5+ | $458.21 | | | $0.00 | all paid |
| 89 BAYTOWN | ALLIED WASTE | TRASH | 3-0855-0006687 | NC | POB 78829 | PHOENIX | AZ | 5+ | $660.52 | | | $0.00 | all paid |
| 91 SAN MARCOS | ALLIED WASTE | TRASH | 3-0843-0012590 | NC | POB 78829 | PHOENIX | AZ | 5+ | $536.80 | | | $0.00 | all paid |
| 111 HURST | ALLIED WASTE | TRASH | 3-0794-7067746 | NC | POB 78829 | PHOENIX | AZ | 5+ | $416.10 | | | $0.00 | all paid |
| SEVERAL | AT&T - IL | PHONE | 8310002666946 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $1,400.00 | | | $1,996.28 | all paid |
| SEVERAL | AT&T - IL | PHONE | 171-786-8017-650 | NC | POB 5019 | CAROL STREAM | IL | 5+ | $250.00 | | | $197.43 | all paid |
| CORP | AT&T-CORP | PHONE | BES00060662 | NC | POB 9004 | CAROL STREAM | IL | 5+ | $227.99 | | | $0.00 | all paid |
| HR | AT&T-F.U.E.L. | PHONE | 838867331 | NC | POB 5017 | CAROL STREAM | IL | 5+ | $19.88 | | | $19.98 | all paid |
| 021 LUBBOCK | ATMOS ENERGY | GAS | 3007799867A | CASS | 6821 SLIDE RD. | LUBBOCK | TX | 5+ | $2,363.74 | | | $2,789.54 | all paid |
| 031 WACO | ATMOS ENERGY | GAS | 3033304074A | CASS | 1411 VALLEY MILLS | WACO | TX | 5+ | $1,334.68 | | | $2,777.16 | all paid |
| 032 ROUND ROCK | ATMOS ENERGY | GAS | 3023425800A | CASS | 2600 NORTH I035 | ROUND ROCK | TX | 5+ | $1,463.37 | | | $1,762.37 | all paid |
| 035 COLLEGE STATION | ATMOS ENERGY | GAS | 3027147818A | CASS | 620 HARVEY RD. | COLLEGE STATION | TX | 5+ | $1,723.66 | | | $2,462.88 | all paid |
| 047 GREELEY | ATMOS ENERGY | GAS | 3012760414A | CASS | 2473 W. 28TH ST. | GREELEY | CO | 4+ | $1,005.78 | | | $946.86 | all paid |
| 050 LEWISVILLE | ATMOS ENERGY | GAS | 3032415652A | CASS | 595 E HWY 3040 | LEWISVILLE | TX | 4+ | $1,080.20 | | | $640.00 | all paid |
| 052 ROCKWALL | ATMOS ENERGY | GAS | 3039615227A | CASS | 819 IU30 | ROCKWALL | TX | 4+ | $1,711.25 | | | $1,727.82 | all paid |
| 053 DENTON | ATMOS ENERGY | GAS | 3032415401A | CASS | 1516 CENTRE PLACE DR. | DENTON | TX | 4+ | $2,202.41 | | | $2,684.69 | all paid |
| 054 GRAND PRAIRIE | ATMOS ENERGY | GAS | 3030385171A | CASS | 2750 W I-20 | GRAND PRARIE | TX | 4+ | $1,654.20 | | | $2,439.54 | all paid |
| 060 WAXAHACHIE | ATMOS ENERGY | GAS | 3023388968A | CASS | 988 W HIGHWAY 287 BYPASS | WAXAHACHIE | TX | 4+ | $1,553.93 | | | $1,977.84 | all paid |
| 066 IRVING | ATMOS ENERGY | GAS | 3030385608A | CASS | 510 WEST IH 635 | IRVING | TX | 4+ | $1,504.02 | | | $589.61 | all paid |
| 074 SHERMAN | ATMOS ENERGY | GAS | 3023425177A | CASS | 306 E HIGHWAY 82 | SHERMAN | TX | 4+ | $300.00 | | | $0.00 | all paid |
| 081 MANSFIELD | ATMOS ENERGY | GAS | 3027147550A | CASS | 960 HWY 287 N | MANSFIELD | TX | 4+ | $1,460.08 | | | $246.66 | all paid |
| 084 LONGVIEW | ATMOS ENERGY | GAS | 3037022737A | CASS | 411-B E. LOOP 281 | LONGVIEW | TX | 4+ | $1,208.67 | | | $0.00 | all paid |
| 087 LAFAYETTE | ATMOS ENERGY | GAS | 3003315387A | CASS | 4321 AMBASSADOR CAFFERY PARKWA | LAFAYETTE | LA | 4+ | $2,757.45 | | ###### | $3,091.68 | all paid |
| 094 SAN ANGELO | ATMOS ENERGY | GAS | 3033303682A | CASS | 1407 KNICKERBOCKER RD. | SAN ANGELO | TX | 4+ | $1,483.99 | | $473.08 | $1,752.66 | all paid |
| 095 FT. WORTH | ATMOS ENERGY | GAS | 3023425560A | CASS | 5900 S. HULEN ST. | FT. WORTH | TX | 4+ | $1,289.51 | | | $417.53 | all paid |
| 100 MIDLAND | ATMOS ENERGY | GAS | 3005640101A | CASS | 4711 W LOOP 250 | MIDLAND | TX | 4+ | $1,940.46 | | | $1,861.66 | all paid |
| 101 AMARILLO | ATMOS ENERGY | GAS | 3005640325A | CASS | 8400 I-40 WEST | AMARILLO | TX | 4+ | $1,911.25 | | $675.00 | $2,049.42 | all paid |
| 102 ABILENE | ATMOS ENERGY | GAS | 3023426032A | CASS | 4157 BUFFALO GAP RD | ABILENE | TX | 4+ | $1,355.60 | | | $0.00 | all paid |
| 105 ODESSA | ATMOS ENERGY | GAS | 3005640003A | CASS | 5111 E. 42ND ST. | ODESSA | TX | 4+ | $2,452.72 | | | $2,253.50 | all paid |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 108 KC SPEEDWAY | ATMOS ENERGY | GAS | 3013861125 A | CAS S | 1706 VILLAGE WEST PARKWAY | KANSAS CITY | KS | 4+ | $2,723.53 | | $200.00 | $4,505.33 | all paid |
| 111 HURST | ATMOS ENERGY | GAS | 3033303879 A | CAS S | 2175 PRECINCT LINE RD. | HURST | TX | 4+ | $1,939.12 | | | $2,625.48 | all paid |
| 044 LAKEWOOD | BANCROFT CLOVER | WATER/SEWER | 0847701 A | CAS S | 389 S. WADSWORTH BLVD. | LAKEWOOD | CO | 4+ | $831.70 | | | $0.00 | all paid |
| 098 PUEBLO | BLACK HILLS ENERGY | ELECTRIC | 7041099190 A | CAS S | 5700 N. ELIZABETH ST. | PUEBLO | CO | 4+ | $4,462.24 | | | $3,583.29 | all paid |
| 098 PUEBLO | BOARD OF WATER WORKS | WATER/SEWER | 90361123184 A | CAS S | 5700 N. ELIZABETH ST. | PUEBLO | CO | 4+ | $597.64 | | | $171.10 | all paid |
| 043 BOISE | BOISE CITY UTILITY BILLING | TRASH | 0557877000 83355 A2 | CAS S | 1700 S ENTERTAINMENT AVE. | BOISE | ID | 4+ | $331.22 | | | $0.00 | all paid |
| 043 BOISE | BOISE CITY UTILITY BILLING | WATER/SEWER | 0557877000 83355 A1 | CAS S | 1700 S ENTERTAINMENT AVE. | BOISE | ID | 4+ | $814.82 | 2 | | $0.00 | all paid |
| 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762672900 A | CAS S | 3050 SILVERLAKE VILLAGE DRIVE | PEARLAND | TX | 4+ | $942.65 | 9 | | $574.92 | all paid |
| 078 PEARLAND | BRAZORIA COUNTY MUD #6 | WATER/SEWER | ELB903763762673200 A | CAS S | 3050 SILVERLAKE VILLAGE DRIVE | PEARLAND | TX | 4+ | $942.65 | 9 | | $208.29 | all paid |
| 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | ELECTRIC | 270478 A1 | CAS S | 2600 N EXPRESSWAY 77/83 | BROWNSVILLE | TX | 4+ | $5,015.41 | | | $4,681.80 | all paid |
| 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | TRASH | 270478 A3 | CAS S | 2600 N EXPRESSWAY 77/83 | BROWNSVILLE | TX | 4+ | $814.52 | | | $857.82 | all paid |
| 038 BROWNSVILLE | BROWNSVILLE PUBLIC UTIL BOARD | WATER/SEWER | 270478 AZ | CAS S | 2600 N EXPRESSWAY 77/83 | BROWNSVILLE | TX | 4+ | $1,497.24 | | | $1,154.59 | all paid |
| SEVERAL | BULLSEYE TELECO | PHONE | 0042051 | NC | 25925 TELEGRAPH RD STE 210 | SOUTHFIELD | MI | 2 | $10,600.00 | | | $12,288.91 | all paid |
| 65 SAN ANTONIO 410 | C-6 DISPOSAL | TRASH | 11716 | NC | POB 160489 | SAN ANTONIO | TX | 5 | $501.81 | | | $0.00 | all paid |
| 49 TWIN FALLS | CABLE ONE - 49 | CABLE | 23455136323011 | NC | POB 78407 | PHOENIX | AZ | 4 | $68.51 | | | $68.51 | all paid |
| 107 JOPLIN | CABLE ONE 107 | CABLE | 23436138069019 | NC | POB 29001092 | LOUISVILLE | KY | 5+ | $156.34 | | | $152.77 | all paid |
| 056 ROGERS | CARROLL ELECTRIC COOP CORP | ELECTRIC | 2093524 A | CAS S | 535 N. 46TH ST. | ROGERS | AR | 4+ | $3,439.50 | | | $3,012.12 | all paid |
| 41 CORPUS CHRISTI | CC DISPOSAL | TRASH | 007850 | NC | POB 260430 | CORPUS CHRISTI | TX | 1 | $758.79 | | | $0.00 | |
| 029 N LITTLE ROCK | CENTERPOINT ENERGY | GAS | 4952040 A | CAS S | 4221 WARDEN | N LITTLE ROCK | AR | 5+ | $2,387.20 | | | $1,721.16 | all paid |
| 030 KATY | CENTERPOINT ENERGY | GAS | 40071078 A | CAS S | 21875 KATY FRWY | KATY | TX | 5+ | $1,997.03 | | | $4,118.48 | all paid |
| 033 NEW BRAUNFELS | CENTERPOINT ENERGY | GAS | 28104412 A | CAS S | 1304 E. COMMON ST. | NEW BRAUNFELS | TX | 5+ | $1,808.93 | | | $1,662.74 | all paid |
| 034 LAKE JACKSON | CENTERPOINT ENERGY | GAS | 47759261 A | CAS S | 106 HWY 332 | LAKE JACKSON | TX | 5+ | $1,862.81 | | ###### | $1,971.03 | all paid |
| 036 LAREDO | CENTERPOINT ENERGY | GAS | 29569647 A | CAS S | 7603 SAN DARIO | LAREDO | TX | 4+ | $2,334.41 | | | $2,488.27 | all paid |
| 040 VICTORIA | CENTERPOINT ENERGY | GAS | 28516722 A | CAS S | 4904 N NAVARRO | VICTORIA | TX | 4+ | $1,746.29 | | | $1,984.61 | all paid |
| 046 BEAUMONT | CENTERPOINT ENERGY | GAS | 26850214 A | CAS S | 3805 I-10 S | BEAUMONT | TX | 4+ | $1,874.01 | | | $655.11 | all paid |
| 051 TEXARKANA | CENTERPOINT ENERGY | GAS | 793877 A | CAS S | 3402 ST. MICHAEL DR | TEXARKANA | TX | 4+ | $1,680.92 | | | $48.99 | all paid |
| 069 HOUSTON 290 | CENTERPOINT ENERGY | GAS | 39673041 A | CAS S | 19820 NORHTWEST FWY | HOUSTON | TX | 4+ | $2,578.02 | | | $2,566.84 | all paid |
| 071 WALLISVILLE | CENTERPOINT ENERGY | GAS | 43798537 A | CAS S | 5921 E SAM HOUSTON | HOUSTON | TX | 4+ | $2,069.78 | | | $2,183.88 | all paid |
| 078 PEARLAND | CENTERPOINT ENERGY | GAS | 47966122 A | CAS S | 3050 SILVERLAKE VILLAGE DRIVE | PEARLAND | TX | 4+ | $1,558.99 | | | $1,675.68 | all paid |
| 085 LAKE CHARLES | CENTERPOINT ENERGY | GAS | 30773386 A | CAS S | 2638 DEREK DR | LAKE CHARLES | LA | 4+ | $1,199.99 | | | $396.60 | all paid |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 089 BAYTOWN | CENTERPOINT ENERGY | GAS | 45649399 A | CAS S | 7017 GARTH ROAD | BAYTOWN | TX | 4+ | $1,736.15 | | ###### | $1,864.70 | all paid |
| 091 SAN MARCOS | CENTERPOINT ENERGY | GAS | 29051604 A | CAS S | 1207 IH 35 SOUTH | SAN MARCOS | TX | 4+ | $1,894.38 | | $180.00 | $2,266.76 | all paid |
| 096 TYLER | CENTERPOINT ENERGY | GAS | 32134132 A | CAS S | 1725 LOOP 323 WSW | TYLER | TX | 4+ | $974.75 | | | $0.00 | all paid |
| 104 W LITTLE ROCK | CENTERPOINT ENERGY | GAS | 35000520 A | CAS S | 11600 PLEASANT RIDGE RD. | LITTLE ROCK | AR | 4+ | $2,075.83 | | $125.00 | $0.00 | all paid |
| 120 HUMBLE | CENTERPOINT ENERGY | GAS | 63919518 A | CAS S | 7069 FM 1960 EAST | HUMBLE | TX | 4+ | $1,761.75 | | | $486.86 | all paid |
| 32 ROUND ROCK | CENTRAL TEXAS REFUSE | TRASH | 1259699 | NC | POB 18685 | AUSTIN | TX | 5+ | $473.88 | | | $0.00 | all paid |
| SEVERAL | CENTURYLINK COR | PHONE | 81511800 | NC | POB 52187 | PHOENIX | AZ | 3 | $35,655.06 | | | $0.00 | all paid |
| SEVERAL | CENTURYLINK-PRO | PHONE | 37413 | NC | POB 52124 | PHOENIX | AZ | 3 | $4,100.00 | | | $7,063.06 | all paid |
| 91 SAN MARCOS | CENTURYLINK-SM | PHONE | 300754620 | NC | POB 4300 | CAROL STREAM | IL | 3 | $184.12 | | | $184.02 | all paid |
| 102 ABILENE | CITY OF ABILENE | TRASH | 52070003 A1 | CAS S | 4157 BUFFALO GAP RD | ABILENE | TX | 4+ | $226.90 | | | $16.24 | all paid |
| 102 ABILENE | CITY OF ABILENE | WATER/SEWER | 52070003 A | CAS S | 4157 BUFFALO GAP RD | ABILENE | TX | 4+ | $387.81 | | | $123.02 | all paid |
| 082 ALEXANDRIA | CITY OF ALEXANDRIA | ELECTRIC | 1498671451 22 A1 | CAS S | 3213 MACARTHUR DR. | ALEXANDRIA | LA | 4+ | $4,451.92 | | | $3,780.13 | all paid |
| 082 ALEXANDRIA | CITY OF ALEXANDRIA | GAS | 1498671451 22 A2 | CAS S | 3213 MACARTHUR DR. | ALEXANDRIA | LA | 4+ | $1,806.17 | | | $2,208.40 | all paid |
| 082 ALEXANDRIA | CITY OF ALEXANDRIA | WATER/SEWER | 1498671451 22 A3 | CAS S | 3213 MACARTHUR DR. | ALEXANDRIA | LA | 4+ | $519.69 | | | $566.66 | all paid |
| 101 AMARILLO | CITY OF AMARILLO | TRASH | 0317067002 A1 | CAS S | 8400 I-40 WEST | AMARILLO | TX | 4+ | $232.84 | 1 | | $232.83 | all paid |
| 101 AMARILLO | CITY OF AMARILLO | WATER/SEWER | 0317067002 A | CAS S | 8400 I-40 WEST | AMARILLO | TX | 4+ | $370.64 | | $800.00 | $1,012.02 | all paid |
| 045 AMMON | CITY OF AMMON | TRASH | 40102001 A2 | CAS S | 2833 S. 25TH E. | AMMON | ID | 4+ | $555.52 | 1 | | $555.52 | all paid |
| 045 AMMON | CITY OF AMMON | WATER/SEWER | 40102001 A1 | CAS S | 2833 S. 25TH E. | AMMON | ID | 4+ | $1,515.04 | 1 | | $1,508.18 | all paid |
| 055 AUSTIN BRODIE | CITY OF AUSTIN | ELECTRIC | 9945510000 A | CAS S | 5601 BRODIE LANE #1600 | AUSTIN | TX | 4+ | $4,975.50 | | | $4,221.36 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | ELECTRIC | 1584020000 A1 | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $4,520.76 | | | $3,734.04 | all paid |
| 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | ELECTRIC | 7995330000 A1 | CAS S | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $4,281.41 | | | $3,634.28 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 1584020000 A3 | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $204.17 | | | $14.39 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | TRASH | 4582910000 A2 | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $204.17 | | | $13.30 | all paid |
| 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | TRASH | 7995330000 A3 | CAS S | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $204.17 | | | $13.58 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 1584020000 A2 | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $2,598.14 | | | $278.22 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 4582910000 A1 | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $2,598.14 | | | $1,689.74 | all paid |
| 075 AUSTIN PARMER | CITY OF AUSTIN | WATER/SEWER | 5582910000 A | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $2,598.14 | | | $262.14 | all paid |
| 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 0006330000 A | CAS S | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $1,796.20 | | | $12.80 | all paid |
| 112 AUSTIN SLAUGHTER | CITY OF AUSTIN | WATER/SEWER | 7995330000 A2 | CAS S | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $1,796.20 | | | $1,942.07 | all paid |
| 089 BAYTOWN | CITY OF BAYTOWN | WATER/SEWER | 23902273300 A | CAS S | 7017 GARTH ROAD | BAYTOWN | TX | 4+ | $1,834.97 | | | $1,488.52 | all paid |
| 046 BEAUMONT | CITY OF BEAUMONT | TRASH | 0003694210 00430282 AZ | CAS S | 3805 I-10 S. | BEAUMONT | TX | 4+ | $20.00 | | | $17.18 | all paid |

| Loc | Vendor | Service | Account | State | Address | City | ST | Age | Amount | | | Paid | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 0003694210 00430282 A1 | CAS | 3805 I-10 S. | BEAUMONT | TX | 4+ | $1,240.32 | | | $41.82 | all paid |
| 046 BEAUMONT | CITY OF BEAUMONT | WATER/SEWER | 0003697870 00430328 A | CAS | 3805 I-10 S. | BEAUMONT | TX | 4+ | $1,240.32 | | | $14.66 | all paid |
| 064 CEDAR PARK | CITY OF CEDAR PARK | WATER/SEWER | 0010116200 0 A | CAS | 11620 N. FM 620 | AUSTIN | TX | 4+ | $897.18 | | | $800.99 | all paid |
| 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | GAS | 2886652323 18 A1 | CAS | 1652 S PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 4+ | $2,232.41 | | ###### | $3,396.34 | all paid |
| 041 CORPUS CHRISTI | CITY OF CORPUS CHRISTI | WATER/SEWER | 2886652323 18 A | CAS | 1652 S PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 4+ | $2,623.09 | | ###### | $3,721.13 | all paid |
| 053 DENTON | CITY OF DENTON | ELECTRIC | 425034801 A1 | CAS | 1516 CENTRE PLACE DR. | DENTON | TX | 4+ | $4,297.63 | | | $3,585.66 | all paid |
| 053 DENTON | CITY OF DENTON | TRASH | 425034801 A3 | CAS | 1516 CENTRE PLACE DR. | DENTON | TX | 4+ | $693.54 | | | $693.56 | all paid |
| 053 DENTON | CITY OF DENTON | WATER/SEWER | 425034801 A2 | CAS | 1516 CENTRE PLACE DR. | DENTON | TX | 4+ | $2,083.60 | | | $1,886.26 | all paid |
| 095 FT. WORTH | CITY OF FORT WORTH WATER DEPT | WATER/SEWER | 8976534539 82 A | CAS | 5900 S. HULEN ST. | FT. WORTH | TX | 4+ | $1,279.08 | | | $269.06 | all paid |
| 59 GRAND JUNCTION | CITY OF GRAND JUNCTION | WATER/SEWER | 0003939500 A | CAS | 2480 HWY. 6 & 50 | GRAND JUNCTION | CO | 4+ | $1,171.00 | | | $627.90 | all paid |
| 054 GRAND PRAIRIE | CITY OF GRAND PRAIRIE | WATER/SEWER | 1331080922 01 A | CAS | 2750 W I-20 | GRAND PRARIE | TX | 4+ | $841.01 | | | $825.90 | all paid |
| 047 GREELEY | CITY OF GREELEY | WATER/SEWER | 0608121440 1 A | CAS | 2473 W. 28TH ST. | GREELEY | CO | 4+ | $932.53 | | | $144.54 | all paid |
| 111 HURST | CITY OF HURST | WATER/SEWER | 00559 A | CAS | 2175 PRECINCT LINE RD. | HURST | TX | 4+ | $1,590.43 | | | $1,044.11 | all paid |
| 111 HURST | CITY OF HURST | WATER/SEWER | 00560 A | CAS | 2175 PRECINCT LINE RD. | HURST | TX | 4+ | $1,590.43 | | | $2.00 | all paid |
| 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | TRASH | 4312930100 2 A1 | CAS | 510 WEST IH 635 | IRVING | TX | 4+ | $20.00 | | | $0.00 | all paid |
| 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 4312920100 2 A | CAS | 510 WEST IH 635 | IRVING | TX | 4+ | $909.17 | | | $0.00 | all paid |
| 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 4312930100 2 A | CAS | 510 WEST IH 635 | IRVING | TX | 4+ | $909.17 | | | $0.00 | all paid |
| 066 IRVING | CITY OF IRVING MUNICIPAL SVCS | WATER/SEWER | 4312910100 2 A | CAS | 510 WEST IH 635 | IRVING | TX | 4+ | $909.17 | | | $0.00 | all paid |
| 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 1610978199 25 A1 | CAS | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $1,256.32 | | | $182.19 | all paid |
| 107 JOPLIN | CITY OF JOPLIN | WATER/SEWER | 1612717361 05 A | CAS | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $1,256.32 | | | $0.00 | all paid |
| 085 LAKE CHARLES | CITY OF LAKE CHARLES | WATER/SEWER | 9982966350 A | CAS | 2638 DEREK DR. | LAKE CHARLES | LA | 4+ | $539.78 | | | $238.32 | all paid |
| 034 LAKE JACKSON | CITY OF LAKE JACKSON | TRASH | 1483351250 2 A2 | CAS | 106 HWY 332 | LAKE JACKSON | TX | 5+ | $483.49 | | | $551.69 | all paid |
| 034 LAKE JACKSON | CITY OF LAKE JACKSON | WATER/SEWER | 1483351250 2 A1 | CAS | 106 HWY 332 | LAKE JACKSON | TX | 5+ | $828.13 | | ###### | $713.18 | all paid |
| 036 LAREDO | CITY OF LAREDO UTILITIES | TRASH | 7152905803 22 A2 | CAS | 7603 SAN DARIO | LAREDO | TX | 4+ | $544.81 | | | $35.06 | all paid |
| 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 7152905803 22 A1 | CAS | 7603 SAN DARIO | LAREDO | TX | 4+ | $1,143.17 | | | $4,052.37 | all paid |
| 036 LAREDO | CITY OF LAREDO UTILITIES | WATER/SEWER | 7152905803 23 A | CAS | 7603 SAN DARIO | LAREDO | TX | 4+ | $1,143.17 | | | $118.83 | all paid |
| 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 0430000412 001 A | CAS | 595 E HWY 3040 | LEWISVILLE | TX | 4+ | $850.38 | | | $0.00 | all paid |
| 050 LEWISVILLE | CITY OF LEWISVILLE | WATER/SEWER | 0430000413 001 A | CAS | 595 E HWY 3040 | LEWISVILLE | TX | 4+ | $850.38 | | | $0.00 | all paid |
| 037 LONGMONT | CITY OF LONGMONT | ELECTRIC | 6864724939 A1 | CAS | 2033 KEN PRATT BLVD. | LONGMONT | CO | 4+ | $2,545.40 | | | $2,356.20 | all paid |
| 037 LONGMONT | CITY OF LONGMONT | WATER/SEWER | 6864724939 A2 | CAS | 2033 KEN PRATT BLVD. | LONGMONT | CO | 4+ | $556.03 | | | $755.43 | all paid |
| 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999710 A | CAS | 411-B E. LOOP 281 | LONGVIEW | TX | 4+ | $646.98 | 1 | | $138.25 | all paid |
| 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999810 A | CAS | 411-B E. LOOP 281 | LONGVIEW | TX | 4+ | $646.98 | | | $0.00 | all paid |
| 084 LONGVIEW | CITY OF LONGVIEW WATER UTIL | WATER/SEWER | 2142999910 A | CAS | 411-B E. LOOP 281 | LONGVIEW | TX | 4+ | $646.98 | | | $0.00 | all paid |

| Account | Vendor | Type | Account # | | | Address | City | State | Priority | Amount | Col1 | Col2 | Balance | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 057 LOVELAND | CITY OF LOVELAND | ELECTRIC | 7539928650 A1 | | CAS S | 1455 ROCKY MOUNTAIN AVE. | LOVELAND | CO | 4+ | $3,095.93 | | | $2,415.79 | all paid |
| 057 LOVELAND | CITY OF LOVELAND | WATER/SEWER | 7539928650 A2 | | CAS S | 1455 ROCKY MOUNTAIN AVE. | LOVELAND | CO | 4+ | $1,218.90 | | | $1,031.16 | all paid |
| 081 MANSFIELD | CITY OF MANSFIELD | WATER/SEWER | F100010424 0002 | A | CAS S | 960 HWY 287 N | MANSFIELD | TX | 4+ | $844.73 | | | $0.00 | all paid |
| 073 MERIDIAN | CITY OF MERIDIAN | TRASH | 2046471201 A2 | | CAS S | 3551 E. FAIRVIEW AVE. | MERIDIAN | ID | 4+ | $363.23 | | | $365.75 | all paid |
| 073 MERIDIAN | CITY OF MERIDIAN | WATER/SEWER | 2046471201 A1 | | CAS S | 3551 E. FAIRVIEW AVE. | MERIDIAN | ID | 4+ | $914.91 | | | $881.50 | all paid |
| 100 MIDLAND | CITY OF MIDLAND | TRASH | 1088711086 64 | A1 | CAS S | 4711 W LOOP 250 | MIDLAND | TX | 4+ | $669.10 | | | $1.50 | all paid |
| 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 1088711086 64 | A | CAS S | 4711 W LOOP 250 | MIDLAND | TX | 4+ | $1,907.52 | 1 | ###### | $1,503.64 | all paid |
| 100 MIDLAND | CITY OF MIDLAND | WATER/SEWER | 1088711086 66 | A | CAS S | 4711 W LOOP 250 | MIDLAND | TX | 4+ | $1,907.52 | 1 | | $17.50 | all paid |
| 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 1606911446 56 | A | CAS S | 5111 E. 42ND ST. | ODESSA | TX | 4+ | $1,834.94 | | | $2,627.13 | all paid |
| 105 ODESSA | CITY OF ODESSA | WATER/SEWER | 1606911448 60 | A | CAS S | 5111 E. 42ND ST. | ODESSA | TX | 4+ | $1,834.94 | | | $19.63 | all paid |
| 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082000 A | | CAS S | 601 S JACKSON | PHARR | TX | 4+ | $425.53 | | | $163.92 | all paid |
| 083 PHARR | CITY OF PHARR | WATER/SEWER | 29082200 A | | CAS S | 601 S JACKSON | PHARR | TX | 4+ | $425.53 | | | $403.01 | all paid |
| 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9539 A | | CAS S | 819 IG30 | ROCKWALL | TX | 4+ | $661.01 | | | $653.33 | all paid |
| 052 ROCKWALL | CITY OF ROCKWALL | WATER/SEWER | 9540 A | | CAS S | 819 IG30 | ROCKWALL | TX | 4+ | $661.01 | | | $18.15 | all paid |
| 032 ROUND ROCK | CITY OF ROUND ROCK | WATER/SEWER | 46773302 A | | CAS S | 2600 NORTH IG35 | ROUND ROCK | TX | 5+ | $1,078.30 | 1 | | $974.87 | all paid |
| 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 0010001291 605 | A1 | CAS S | 1207 IH 35 SOUTH | SAN MARCOS | TX | 4+ | $3,926.62 | | | $49.41 | all paid |
| 091 SAN MARCOS | CITY OF SAN MARCOS | ELECTRIC | 0010002460 300 | A | CAS S | 1207 IH 35 SOUTH | SAN MARCOS | TX | 4+ | $3,926.62 | | | $3,120.71 | all paid |
| 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 0010001291 605 | A2 | CAS S | 1207 IH 35 SOUTH | SAN MARCOS | TX | 4+ | $2,578.65 | | $250.00 | $2,818.38 | all paid |
| 091 SAN MARCOS | CITY OF SAN MARCOS | WATER/SEWER | 0010001291 703 | A | CAS S | 1207 IH 35 SOUTH | SAN MARCOS | TX | 4+ | $2,578.65 | | | $130.39 | all paid |
| 049 TWIN FALLS | CITY OF TWIN FALLS | TRASH | 029457002 A1 | | CAS S | 1921 BLUE LAKES BLVD. NORTH | TWIN FALLS | ID | 4+ | $591.68 | | | $1.32 | all paid |
| 049 TWIN FALLS | CITY OF TWIN FALLS | WATER/SEWER | 029457002 A | | CAS S | 1921 BLUE LAKES BLVD. NORTH | TWIN FALLS | ID | 4+ | $683.62 | | | $197.22 | all paid |
| 096 TYLER | CITY OF TYLER | WATER/SEWER | 1140638289 6 | A | CAS S | 1725 LOOP 323 WSW | TYLER | TX | 4+ | $599.26 | | | $107.05 | all paid |
| 040 VICTORIA | CITY OF VICTORIA U&O | WATER/SEWER | 034124200 A | | CAS S | 4904 N NAVARRO | VICTORIA | TX | 4+ | $1,258.03 | 1 | | $1,135.05 | all paid |
| 040 VICTORIA | CITY OF VICTORIA U&O | WATER/SEWER | 034124300 A | | CAS S | 4904 N NAVARRO | VICTORIA | TX | 4+ | $1,258.03 | | | $135.50 | all paid |
| 031 WACO | CITY OF WACO WATER OFFICE | WATER/SEWER | 1598682162 89 | A | CAS S | 1411 VALLEY MILLS | WACO | TX | 5+ | $742.78 | | | $775.55 | all paid |
| 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 1015000100 01 | A | CAS S | 988 W HIGHWAY 287 BYPASS | WAXAHACHIE | TX | 4+ | $1,103.50 | | | $0.00 | all paid |
| 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 1015000110 01 | A | CAS S | 988 W HIGHWAY 287 BYPASS | WAXAHACHIE | TX | 4+ | $1,103.50 | | | $1,086.24 | all paid |
| 060 WAXAHACHIE | CITY OF WAXAHACHIE | WATER/SEWER | 1015000090 01 | A | CAS S | 988 W HIGHWAY 287 BYPASS | WAXAHACHIE | TX | 4+ | $1,103.50 | | | $0.00 | all paid |
| 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 1228491879 04 | A | CAS S | 1407 KNICKERBOCKER RD. | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | | $1,096.04 | all paid |
| 094 SAN ANGELO | CITY SAN ANGELO UTILITY BILLNG | WATER/SEWER | 1646791879 04 | A | CAS S | 1407 KNICKERBOCKER RD. | SAN ANGELO | TX | 4+ | $1,427.89 | 2 | | $100.00 | all paid |
| 055 AUSTIN BRODIE | COKINOS ENERGY CORP | GAS | 1563872 A | | CAS S | 5601 BRODIE LANE #1600 | AUSTIN | TX | 4+ | $1,343.18 | | | $1,474.48 | all paid |
| 064 CEDAR PARK | COKINOS ENERGY CORP | GAS | 1582778 A | | CAS S | 11620 N. FM 620 | AUSTIN | TX | 4+ | $1,812.10 | | | $1,681.01 | all paid |

| Location | Vendor | Type | Account | | Address | City | State | | Amount | | | Balance | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 075 AUSTIN PARMER | COKINOS ENERGY CORP | GAS | 1585754A | CASS | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $1,393.82 | | | $1,463.00 | all paid |
| 112 AUSTIN SLAUGHTER | COKINOS ENERGY CORP | GAS | 1669223A | CASS | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $1,431.26 | | | $1,681.01 | all paid |
| 035 COLLEGE STATION | COLLEGE STATION UTILITIES | ELECTRIC | 161577178988 A1 | CAS S | 620 HARVEY RD. | COLLEGE STATION | TX | 5+ | $5,680.19 | | | $8,022.52 | all paid |
| 035 COLLEGE STATION | COLLEGE STATION UTILITIES | TRASH | 161577178988 A | CAS S | 620 HARVEY RD. | COLLEGE STATION | TX | 5+ | $413.52 | | | $578.93 | all paid |
| 035 COLLEGE STATION | COLLEGE STATION UTILITIES | WATER/SEWER | 161577178988 AZ | CAS S | 620 HARVEY RD. | COLLEGE STATION | TX | 5+ | $1,190.03 | | | $2,063.57 | all paid |
| 088 COLORADO SPRINGS | COLORADO SPRINGS UTILITIES | ELECTRIC | 3609186401 A1 | CAS S | 3015 NEW CENTER POINT | COLORADO SPRINGS | CO | 4+ | $3,184.87 | | | $2,856.87 | all paid |
| 088 COLORADO SPRINGS | COLORADO SPRINGS UTILITIES | GAS | 3609186401 A2 | CAS S | 3015 NEW CENTER POINT | COLORADO SPRINGS | CO | 4+ | $2,149.63 | | | $2,336.25 | all paid |
| 088 COLORADO SPRINGS | COLORADO SPRINGS UTILITIES | WATER/SEWER | 3609186401 A3 | CAS S | 3015 NEW CENTER POINT | COLORADO SPRINGS | CO | 4+ | $1,188.08 | | | $920.23 | all paid |
| 044 LAKEWOOD | CONSOLIDATED MUTUAL WATER CO | WATER/SEWER | 0280190001A | CAS S | 389 S. WADSWORTH BLVD. | LAKEWOOD | CO | 4+ | $831.70 | | | $151.50 | all paid |
| 061 PARKER | COTTONWOOD WTR & SANITATN DIST | WATER/SEWER | 901801A | CAS S | 9355 CROWN CREST BLVD | PARKER | CO | 4+ | $1,001.18 | | | $0.00 | all paid |
| 048 SAN ANTONIO BANDERA | CPS ENERGY | ELECTRIC | 3000389528A | CAS S | 11719 BANDERA RD. | SAN ANTONIO | TX | 4+ | $4,136.21 | | | $0.00 | all paid |
| 065 SAN ANTONIO LOOP 410 | CPS ENERGY | ELECTRIC | 3000992511A | CAS S | 231 LOOP 410 SW | SAN ANTONIO | TX | 4+ | $4,416.79 | | | $0.00 | all paid |
| 103 SAN ANTONIO MILITARY DR | CPS ENERGY | ELECTRIC | 3001498760 A1 | CAS S | 3147 S.E. MIUTARY DR. | SAN ANTONIO | TX | 4+ | $3,897.49 | | | $0.00 | all paid |
| 048 SAN ANTONIO BANDERA | CPS ENERGY | GAS | 3000389531A | CAS S | 11719 BANDERA RD | SAN ANTONIO | TX | 4+ | $2,248.64 | | | $0.00 | all paid |
| 065 SAN ANTONIO LOOP 410 | CPS ENERGY | GAS | 3000987302A | CAS S | 231 LOOP 410 SW | SAN ANTONIO | TX | 4+ | $1,898.26 | | | $0.00 | all paid |
| 103 SAN ANTONIO MILITARY DR | CPS ENERGY | GAS | 3001498760 A2 | CAS S | 3147 S.E. MILITARY DR. | SAN ANTONIO | TX | 4+ | $1,997.76 | | | $0.00 | all paid |
| 56 ROGERS | DEFFENBAUGH | TRASH | 01-0037850-4 | NC | POB 16110 | SHAWNEE | KS | 3 | $395.86 | | | $0.00 | all paid |
| 108 KC SPEEDWAY | DEFFENBAUGH | TRASH | 60-0025465-0 | NC | POB 3249 | SHAWNEE | KS | 5+ | $503.20 | | | $0.00 | all paid |
| 47 LOVELAND | DIRECTV-CORP. | CABLE | 058248575 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $145.00 | | | $0.00 | all paid |
| SEVERAL | DIRECTV-CORP. | CABLE | 010493185 | NC | POB 60036 | LOS ANGELES | CA | 5+ | $5,973.64 | | | $5,823.69 | all paid |
| 54 GRAND PRAIRIE | DUNCAN DISPOSAL | TRASH | 3-0794-1217906 | NC | POB 78829 | PHOENIX | AZ | 5+ | $360.50 | | | $0.00 | all paid |
| 107 JOPLIN | EMPIRE DISTRICT | ELECTRIC | 960427805A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $3,798.78 | 1 | | $0.00 | all paid |
| 107 JOPLIN | EMPIRE DISTRICT | ELECTRIC | 960427300A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $0.00 | | | $3,532.90 | all paid |
| 085 LAKE CHARLES | ENTERGY | ELECTRIC | 34513499A | CAS S | 2638 DEREK DR. | LAKE CHARLES | LA | 4+ | $2,973.06 | | | $989.88 | all paid |
| 104 W LITTLE ROCK | ENTERGY | ELECTRIC | 44889012A | CAS S | 11600 PLEASANT RIDGE RD. | LITTLE ROCK | AR | 4+ | $3,118.01 | | ###### | $3,267.59 | all paid |
| 046 BEAUMONT | EHTERGY TEXAS INC | ELECTRIC | 2040411A | CAS S | 3805 I-10 S. | BEAUMONT | TX | 4+ | $3,468.56 | | ###### | $998.46 | all paid |
| 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994224500A | CAS S | 5750 HWY 6 | MISSOURI CITY | TX | 4+ | $459.90 | 3 | | $154.36 | all paid |
| 090 MISSOURI CITY | FORT BEND MUD #115 | WATER/SEWER | ELB902992994224700A | CAS S | 5750 HWY 6 | MISSOURI CITY | TX | 4+ | $459.90 | 2 | | $19.58 | all paid |
| 57 LOVELAND | GALLEGOS SANITA | TRASH | 1445206 | NC | POB 1986 | FORT COLLINS | CO | 5 | $321.00 | | | $321.00 | |
| 030 KATY | GREEN MOUNTAIN ENERGY | ELECTRIC | 1008901023 804393460100A | CAS S | 21875 KATY FRWY | KATY | TX | 5+ | $5,166.87 | | | $0.00 | all paid |
| 031 WACO | GREEN MOUNTAIN ENERGY | ELECTRIC | 1044372000 4480311A | CAS S | 1411 VALLEY MILLS | WACO | TX | 5+ | $4,698.81 | | | $0.00 | all paid |
| 032 ROUND ROCK | GREEN MOUNTAIN ENERGY | ELECTRIC | 1044372000 8126284A | CAS S | 2600 NORTH IH35 | ROUND ROCK | TX | 5+ | $5,044.92 | | | $0.00 | all paid |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 034 LAKE JACKSON | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238081448001 00A | CAS S | 106 HWY 332 | LAKE JACKSON | TX | 5+ | $5,372.67 | | | $0.00 | all paid |
| 036 LAREDO | GREEN MOUNTAIN ENERGY | ELECTRIC | 10032789487529071 A | CAS S | 7603 SAN DARIO | LAREDO | TX | 4+ | $7,481.22 | | | $0.00 | all paid |
| 040 VICTORIA | GREEN MOUNTAIN ENERGY | ELECTRIC | 10032789487818721 A | CAS S | 4904 N NAVARRO | VICTORIA | TX | 4+ | $5,340.42 | | | $0.00 | all paid |
| 041 CORPUS CHRISTI | GREEN MOUNTAIN ENERGY | ELECTRIC | 10032789479914561 A | CAS S | 1652 S PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 4+ | $7,726.56 | | | $0.00 | all paid |
| 042 MCALLEN | GREEN MOUNTAIN ENERGY | ELECTRIC | 10032789429791840 A | CAS S | 421 E NOLANA ST | MCALLEN | TX | 4+ | $5,895.40 | | | $0.00 | all paid |
| 050 LEWISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10400513544460001 A | CAS S | 595 E HWY 3040 | LEWISVILLE | TX | 4+ | $5,435.54 | | | $0.00 | all paid |
| 052 ROCKWALL | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720009540811 A | CAS S | 819 I030 | ROCKWALL | TX | 4+ | $4,452.57 | | | $0.00 | all paid |
| 054 GRAND PRAIRIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720006373617 A | CAS S | 2750 W I-20 | GRAND PRARIE | TX | 4+ | $4,619.37 | | | $0.00 | all paid |
| 060 WAXAHACHIE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720006507566 A | CAS S | 988 W HIGHWAY 287 BYPASS | WAXAHACHIE | TX | 4+ | $5,049.21 | | $500.00 | $0.00 | all paid |
| 066 IRVING | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720008817737 A | CAS S | 510 WEST IH 635 | IRVING | TX | 4+ | $4,334.65 | | | $0.00 | all paid |
| 069 HOUSTON 290 | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238131284401 02A | CAS S | 19820 NORHTWEST FWY | HOUSTON | TX | 4+ | $5,692.80 | | | $0.00 | all paid |
| 071 WALLISVILLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238128526901 02A | CAS S | 5921 E SAM HOUSTON | HOUSTON | TX | 4+ | $4,756.70 | | | $0.00 | all paid |
| 078 PEARLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238131219401 02A | CAS S | 3050 SILVERLAKE VILLAGE DRIVE | PEARLAND | TX | 4+ | $5,193.76 | | | $0.00 | all paid |
| 081 MANSFIELD | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720007636740 A | CAS S | 960 HWY 287 N | MANSFIELD | TX | 4+ | $4,461.23 | | | $0.00 | all paid |
| 083 PHARR | GREEN MOUNTAIN ENERGY | ELECTRIC | 10032789467237008 A | CAS S | 601 S JACKSON | PHARR | TX | 4+ | $5,322.52 | | | $0.00 | all paid |
| 089 BAYTOWN | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238145184601 04A | CAS S | 7017 GARTH ROAD | BAYTOWN | TX | 4+ | $4,988.76 | | | $0.00 | all paid |
| 090 MISSOURI CITY | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238161867901 05A | CAS S | 5750 HWY 6 | MISSOURI CITY | TX | 4+ | $4,288.89 | | | $0.00 | all paid |
| 094 SAN ANGELO | GREEN MOUNTAIN ENERGY | ELECTRIC | 10204049721576339 A | CAS S | 1407 KNICKERBOCKER RD. | SAN ANGELO | TX | 4+ | $4,097.76 | | $400.00 | $0.00 | all paid |
| 095 FT WORTH | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720007255226 A | CAS S | 5900 S. HULEN ST. | FT. WORTH | TX | 4+ | $3,863.83 | | | $0.00 | all paid |
| 096 TYLER | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720008696468 A | CAS S | 1725 LOOP 323 WSW | TYLER | TX | 4+ | $4,103.27 | | | $0.00 | all paid |
| 100 MIDLAND | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720006888646 A | CAS S | 4711 W LOOP 250 | MIDLAND | TX | 4+ | $5,132.89 | | | $0.00 | all paid |
| 102 ABILENE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10204049775865412 A | CAS S | 4157 BUFFALO GAP RD | ABILENE | TX | 4+ | $3,289.60 | | | $0.00 | all paid |
| 105 ODESSA | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720006897482 A | CAS S | 5111 E 42ND ST. | ODESSA | TX | 4+ | $4,899.37 | | | $0.00 | all paid |
| 111 HURST | GREEN MOUNTAIN ENERGY | ELECTRIC | 10443720009732800 A | CAS S | 2175 PRECINCT LINE RD. | HURST | TX | 4+ | $4,055.83 | | | $0.00 | all paid |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 120 HUMBLE | GREEN MOUNTAIN ENERGY | ELECTRIC | 10089010238164600401 05A | CAS S | 7069 FM 1960 EAST | HUMBLE | TX | 4+ | $3,953.40 | | | $0.00 | all paid |
| 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 3042806600 18000 A | CAS S | 5921 E SAM HOUSTON | HOUSTON | TX | 4+ | $894.36 | 4 | | $745.00 | all paid |
| 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 3042806600 19000 A | CAS S | 5921 E SAM HOUSTON | HOUSTON | TX | 4+ | $894.36 | 6 | | $2.60 | all paid |
| 071 WALLISVILLE | HARRIS CO MUD # 285 | WATER/SEWER | 3042806600 20000 A | CAS S | 5921 E SAM HOUSTON | HOUSTON | TX | 4+ | $894.36 | | | $21.00 | all paid |
| 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 6013201321 81900 A | CAS S | 7069 FM 1960 EAST | HUMBLE | TX | 4+ | $995.56 | 7 | | $214.09 | all paid |
| 120 HUMBLE | HARRIS COUNTY MUD #132 | WATER/SEWER | 6013201321 82000 A | CAS S | 7069 FM 1960 EAST | HUMBLE | TX | 4+ | $995.56 | 9 | | $376.09 | all paid |
| 043 BOISE | IDAHO POWER | ELECTRIC | 2203198060 A | CAS S | 1700 S ENTERTAINMENT AVE. | BOISE | ID | 4+ | $2,279.67 | | | $2,001.34 | all paid |
| 049 TWIN FALLS | IDAHO POWER | ELECTRIC | 2206262103 A | CAS S | 1921 BLUE LAKES BLVD. NORTH | TWIN FALLS | ID | 4+ | $2,478.97 | | | $4,341.64 | all paid |
| 073 MERIDIAN | IDAHO POWER | ELECTRIC | 2203308842 A | CAS S | 3551 E. FAIRVIEW AVE. | MERIDIAN | ID | 4+ | $2,568.14 | | | $2,221.17 | all paid |
| 043 BOISE | INTERMOUNTAIN GAS CO | GAS | 1014350000 19 A | CAS S | 1700 S ENTERTAINMENT AVE. | BOISE | ID | 4+ | $1,631.31 | | | $1,638.41 | all paid |
| 045 AMMON | INTERMOUNTAIN GAS CO | GAS | 1015710000 13 A | CAS S | 2833 S. 25TH E. | AMMON | ID | 4+ | $2,138.15 | | | $2,157.21 | all paid |
| 049 TWIN FALLS | INTERMOUNTAIN GAS CO | GAS | 1479960000 13 A | CAS S | 1921 BLUE LAKES BLVD. NORTH | TWIN FALLS | ID | 4+ | $2,065.92 | | | $1,700.00 | all paid |
| 073 MERIDIAN | INTERMOUNTAIN GAS CO | GAS | 1362710000 12 A | CAS S | 3551 E. FAIRVIEW AVE. | MERIDIAN | ID | 4+ | $1,846.29 | | | $1,886.21 | all paid |
| 061 PARKER | INTERMOUNTAIN RURAL ELEC ASSOC | ELECTRIC | 26008500 A | CAS S | 9355 CROWN CREST BLVD. | PARKER | CO | 4+ | $4,104.75 | | | $5,681.19 | all paid |
| 030 KATY | INTERSTATE MUD | WATER/SEWER | 6004700470 04102 A | CAS S | 21875 KATY FRWY | KATY | TX | 5+ | $219.64 | 2 | | $3.44 | all paid |
| 030 KATY | INTERSTATE MUD | WATER/SEWER | 6004700470 04202 A | CAS S | 21875 KATY FRWY | KATY | TX | 5+ | $219.64 | 2 | | $49.25 | all paid |
| 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | ELECTRIC | 0000002147 2717 A1 | CAS S | 1706 VILLAGE WEST PARKWAY | KANSAS CITY | KS | 4+ | $4,140.22 | | ###### | $3,108.43 | all paid |
| 108 KC SPEEDWAY | KANSAS CITY BD OF PUBLIC UTIL | WATER/SEWER | 0000002147 2717 A2 | CAS S | 1706 VILLAGE WEST PARKWAY | KANSAS CITY | KS | 4+ | $1,425.92 | | | $1,443.87 | all paid |
| 021 LUBBOCK | LUBBOCK POWER & LIGHT | ELECTRIC | 9771149998 5721 A1 | CAS S | 6821 SLIDE RD. | LUBBOCK | TX | 5+ | $3,103.54 | | | $2,621.98 | all paid |
| 021 LUBBOCK | LUBBOCK POWER & LIGHT | WATER/SEWER | 9771149998 5721 A2 | CAS S | 6821 SLIDE RD. | LUBBOCK | TX | 5+ | $2,084.48 | | | $1,728.17 | all paid |
| 087 LAFAYETTE | LUS | ELECTRIC | 8903675285 A1 | CAS S | 4321 AMBASSADOR CAFFERY PARKWA | LAFAYETTE | LA | 4+ | $4,008.30 | | ###### | $3,327.20 | all paid |
| 087 LAFAYETTE | LUS | WATER/SEWER | 8903675285 A2 | CAS S | 4321 AMBASSADOR CAFFERY PARKWA | LAFAYETTE | LA | 4+ | $1,100.15 | | | $926.20 | all paid |
| 042 MCALLEN | MCALLEN PUBLIC UTILITIES | TRASH | 0007228101 03748 A2 | CAS S | 421 E NOLANA ST | MCALLEN | TX | 4+ | $379.10 | | | $393.79 | all paid |
| 042 MCALLEN | MCALLEN PUBLIC UTILITIES | WATER/SEWER | 0007228101 03748 A1 | CAS S | 421 E NOLANA ST | MCALLEN | TX | 4+ | $326.39 | | | $111.14 | all paid |
| 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210009 215590 A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $1,256.32 | | | $0.00 | all paid |

| Location | Vendor | Type | Account | | Address | City | State | | Amount | | | Balance | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010 390750 A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $1,256.32 | | | $38.54 | all paid |
| 107 JOPLIN | MISSOURI AMERICAN WATER | WATER/SEWER | 1017210010 059721 A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $1,256.32 | | | $571.71 | all paid |
| 107 JOPLIN | MISSOURI GAS ENERGY | GAS | 7312413725 A | CAS S | 137 N. RANGELINE RD. | JOPLIN | MO | 4+ | $2,041.83 | | ###### | $2,524.39 | all paid |
| 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | ELECTRIC | 0005563050 A1 | CAS S | 1304 E. COMMON ST. | NEW BRAUNFELS | TX | 5+ | $3,242.47 | | | $3,266.95 | all paid |
| 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | TRASH | 0005563050 A3 | CAS S | 1304 E. COMMON ST. | NEW BRAUNFELS | TX | 5+ | $242.48 | | | $268.06 | all paid |
| 033 NEW BRAUNFELS | NEW BRAUNFELS UTILITIES | WATER/SEWER | 0005563050 AZ | CAS S | 1304 E. COMMON ST. | NEW BRAUNFELS | TX | 5+ | $718.28 | | | $568.34 | all paid |
| 029 N LITTLE ROCK | NORTH LITTLE ROCK ELECTRIC | ELECTRIC | 0014004110 A | CAS S | 4221 WARDEN | N LITTLE ROCK | AR | 5+ | $3,938.66 | | | $3,504.00 | all paid |
| 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 1072902980 88000 A | CAS S | 19820 NORHTWEST FWY | HOUSTON | TX | 4+ | $1,329.87 | | | $1,281.00 | all paid |
| 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 1072902980 90000 A | CAS S | 19820 NORHTWEST FWY | HOUSTON | TX | 4+ | $1,329.87 | | | $80.00 | all paid |
| 069 HOUSTON 290 | NW HARRIS CO MUD #29 | WATER/SEWER | 1072902981 84000 A | CAS S | 19820 NORHTWEST FWY | HOUSTON | TX | 4+ | $1,329.87 | 2 | | $20.00 | all paid |
| 064 CEDAR PARK | PEDERNALES ELECTRIC COOP INC | ELECTRIC | 2000014104 69 A | CAS S | 11620 N. FM 620 | AUSTIN | TX | 4+ | $3,843.13 | | | $6,513.85 | all paid |
| 31 WACO | PROGRESSIVE WASTE | TRASH | 070026421 | NC | POB 650308 | DALLAS | TX | 2 | $504.07 | | | $0.00 | all paid |
| 55 BRODIE | PROGRESSIVE WASTE | TRASH | 005104362 | NC | POB 660036 | DALLAS | TX | 2 | $258.61 | | | $0.00 | all paid |
| 60 WAXAHACHIE | PROGRESSIVE WASTE | TRASH | 049003681 | NC | POB 650470 | DALLAS | TX | 2 | $398.27 | | | $0.00 | all paid |
| 64 CEDAR PARK | PROGRESSIVE WASTE | TRASH | 005104361 | NC | POB 660036 | DALLAS | TX | 2 | $297.69 | | | $0.00 | all paid |
| 75 PARMER | PROGRESSIVE WASTE | TRASH | 005104363 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | | $0.00 | all paid |
| 82 ALEXANDRIA | PROGRESSIVE WASTE | TRASH | 025004682 | NC | POB 650231 | DALLAS | TX | 2 | $873.90 | | | $0.00 | all paid |
| 112 SLAUGHTER | PROGRESSIVE WASTE | TRASH | 005104364 | NC | POB 660036 | DALLAS | TX | 2 | $204.17 | | | $0.00 | all paid |
| 49 TWIN FALLS | PSI ENVIRONMENTAL | TRASH | 2211-192150 | NC | 222 GEM ST S | TWIN FALLS | ID | 5+ | $591.68 | | | $0.00 | all paid |
| 94 SAN ANGELO | REPUBLIC | TRASH | 3-0691-2408838 | NC | POB 78829 | PHOENIX | AZ | 5+ | $373.65 | | $951.23 | $0.00 | all paid |
| 100 MIDLAND | REPUBLIC | TRASH | 3-0688-2897395 | NC | POB 78829 | PHOENIX | AZ | 5+ | $669.10 | | | $0.00 | all paid |
| 105 ODESSA | REPUBLIC | TRASH | 3-0688-2899126 | NC | POB 78829 | PHOENIX | AZ | 5+ | $695.59 | | | $0.00 | all paid |
| 045 AMMON | ROCKY MTN POWER | ELECTRIC | 0865016500 1 A | CAS S | 2833 S. 25TH E. | AMMON | ID | 4+ | $3,598.59 | | | $2,792.70 | all paid |
| 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191111300 A | CAS S | 535 N. 46TH ST. | ROGERS | AR | 4+ | $705.41 | | | $0.00 | all paid |
| 056 ROGERS | ROGERS WATER UTILITIES | WATER/SEWER | 2191211300 A | CAS S | 535 N. 46TH ST. | ROGERS | AR | 4+ | $705.41 | | | $0.00 | all paid |
| 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0000660270 0660280001 A | CAS S | 11719 BANDERA RD. | SAN ANTONIO | TX | 4+ | $2,079.93 | | | $1,479.65 | all paid |
| 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0000660280 0660290001 A | CAS S | 11719 BANDERA RD. | SAN ANTONIO | TX | 4+ | $2,079.93 | | | $1,168.61 | all paid |
| 048 SAN ANTONIO BANDERA | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0004969780 4969790001 A | CAS S | 11719 BANDERA RD. | SAN ANTONIO | TX | 4+ | $2,079.93 | | | $0.00 | all paid |
| 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0000302190 0302200001 A | CAS S | 231 LOOP 410 SW | SAN ANTONIO | TX | 4+ | $1,832.28 | | | $1,643.27 | all paid |
| 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0000302730 0302740001 A | CAS S | 231 LOOP 410 SW | SAN ANTONIO | TX | 4+ | $1,832.28 | | | $868.49 | all paid |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 065 SAN ANTONIO LOOP 410 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0004962290 4962300001 A | CAS S | 231 LOOP 410 SW | SAN ANTONIO | TX | 4+ | $1,832.28 | | | $0.00 | all paid |
| 079 SAN ANTONIO LOOP 1604 | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0004982470 4982480001 A | CAS S | 1301 N. FM 1604 WEST | SAN ANTONIO | TX | 4+ | $455.85 | | | $0.00 | all paid |
| 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0003970040 3970050001 A | CAS S | 3147 S.E. MILITARY DR. | SAN ANTONIO | TX | 4+ | $1,382.03 | | | $99.58 | all paid |
| 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0003979990 3980000001 A | CAS S | 3147 S.E. MILITARY DR. | SAN ANTONIO | TX | 4+ | $1,382.03 | | | $1,224.08 | all paid |
| 103 SAN ANTONIO MILITARY DR | SAN ANTONIO WATER SYSTEM | WATER/SEWER | 0004976810 4976820001 A | CAS S | 3147 S.E. MILITARY DR. | SAN ANTONIO | TX | 4+ | $1,382.03 | | | $0.00 | all paid |
| 090 MISSOURI CITY | SIENERGY LP | GAS | 1132771100 A | CAS S | 5750 HWY 6 | MISSOURI CITY | TX | 4+ | $1,142.45 | | | $35.54 | all paid |
| 056 ROGERS | SOURCEGAS ARKANSAS INC (ARKANSAS WESTIN GP) | GAS | 2110110113 04 A | CAS S | 535 N. 46TH ST. | ROGERS | AR | 4+ | $1,676.38 | | $544.00 | $1,917.32 | all paid |
| 36 LAREDO | SOUTHERN SANITATION | TRASH | 4135 | NC | POB 333 | LAREDO | TX | 5+ | $544.81 | | | $0.00 | all paid |
| 051 TEXARKANA | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 9649052920 1 A | CAS S | 3402 ST. MICHAEL DR. | TEXARKANA | TX | 4+ | $2,916.87 | | | $1,677.80 | all paid |
| 084 LONGVIEW | SOUTHWESTERN ELECTRIC POWER | ELECTRIC | 9679826580 5 A | CAS S | 411-B E. LOOP 281 | LONGVIEW | TX | 4+ | $2,529.78 | | | $1,401.02 | all paid |
| 101 AMARILLO | SUDDENLINK-DALL | CABLE | 1000018601 702992701 | NC | POB 660365 | DALLAS | TX | 5+ | $182.93 | | | $0.00 | all paid |
| 55 BRODIE | SUNSET VALLEY | WATER | 33.749000 / STE 1600 | NC | 75 REMITTANCE DR #1845 | CHICAGO | IL | 5+ | $1,970.49 | | | $0.00 | all paid |
| 051 TEXARKANA | TEXARKANA WATER UTILITIES | TRASH | 0400172202 A1 | CAS S | 3402 ST. MICHAEL DR. | TEXARKANA | TX | 4+ | $373.76 | | | $0.00 | all paid |
| 051 TEXARKANA | TEXARKANA WATER UTILITIES | WATER/SEWER | 0400172202 A | CAS S | 3402 ST. MICHAEL DR. | TEXARKANA | TX | 4+ | $1,085.03 | | | $0.00 | all paid |
| 48 BANDERA | TEXAS DISPOSAL | TRASH | 3-0030233-6 | NC | POB 660816 | DALLAS | TX | 2 | $340.99 | | | $0.00 | |
| 038 BROWNSVILLE | TEXAS GAS SERVICE | GAS | 9103375721 53353582 A | CAS S | 2600 N EXPRESSWAY 77/83 | BROWNSVILLE | TX | 4+ | $2,204.37 | | $3.41 | $1,919.04 | all paid |
| 042 MCALLEN | TEXAS GAS SERVICE | GAS | 9103375721 54043273 A | CAS S | 421 E NOLANA ST | MCALLEN | TX | 4+ | $1,045.86 | | | $269.44 | all paid |
| 055 AUSTIN BRODIE | TEXAS GAS SERVICE | GAS | 9106024941 56387264 A | CAS S | 5601 BRODIE LANE #1600 | AUSTIN | TX | 4+ | $1,343.18 | | | $540.47 | all paid |
| 064 CEDAR PARK | TEXAS GAS SERVICE | GAS | 9106931291 58277882 A | CAS S | 11620 N. FM 620 | AUSTIN | TX | 4+ | $1,812.10 | | | $506.03 | all paid |
| 075 AUSTIN PARMER | TEXAS GAS SERVICE | GAS | 9106024941 58575418 A | CAS S | 12901 N. I-35 SERVICE RD. NORT | AUSTIN | TX | 4+ | $1,393.82 | | | $546.35 | all paid |
| 083 PHARR | TEXAS GAS SERVICE | GAS | 9100281801 58205864 A | CAS S | 601 S JACKSON | PHARR | TX | 4+ | $1,723.04 | | | $2,192.93 | all paid |
| 112 AUSTIN SLAUGHTER | TEXAS GAS SERVICE | GAS | 9106024941 66922373 A | CAS S | 9500 S. IH-35 SERVICE RD. SB - | AUSTIN | TX | 4+ | $1,431.26 | | | $567.40 | all paid |
| 037 LONGMONT | TIGER INC | GAS | 0208606 A | CAS S | 2033 KEN PRATT BLVD. | LONGMONT | CO | 4+ | $1,507.78 | | | $2,268.25 | all paid |
| 044 LAKEWOOD | TIGER INC | GAS | 0208605 A | CAS S | 389 S. WADSWORTH BLVD. | LAKEWOOD | CO | 4+ | $1,301.74 | | | $0.00 | all paid |
| 057 LOVELAND | TIGER INC | GAS | 0208603 A | CAS S | 1455 ROCKY MOUNTAIN AVE. | LOVELAND | CO | 4+ | $1,672.35 | | | $2,520.50 | all paid |
| 59 GRAND JUNCTION | TIGER INC | GAS | 0208608 A | CAS S | 2480 HWY. 6 & 50 | GRAND JUNCTION | CO | 4+ | $1,141.33 | | | $403.17 | all paid |
| 061 PARKER | TIGER INC | GAS | 0208604 A | CAS S | 9355 CROWN CREST BLVD. | PARKER | CO | 4+ | $1,380.79 | | | $1,887.22 | all paid |
| 098 PUEBLO | TIGER INC | GAS | 0208609 A | CAS S | 5700 N. ELIZABETH ST. | PUEBLO | CO | 4+ | $1,002.17 | | | $0.00 | all paid |

| Location | Vendor | Type | Account | | Address | City | State | | Amount | | | Balance | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 LUBBOCK | ALLIED W #523 | TRASH | 3-0068-0003896 | NC | POB 78829 | PHOENIX | AZ | 2 | $497.51 | | | $0.00 | all paid |
| 38 BROWNSVILLE | TIME WARNER 038 | CABLE | 8260180080006487 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $143.00 | | | $0.00 | all paid |
| 36 LAREDO | TIME WARNER-036 | CABLE | 8260180520005875 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $113.47 | | | $0.00 | all paid |
| 31 WACO | TIME WARNER-31 | CABLE | 8260161291356879 | NC | POB 60074 | CITY OF INDUSTRY | CA | 5+ | $88.00 | | | $88.03 | all paid |
| 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505823000 A | CAS | 4221 WARDEN | N LITTLE ROCK | AR | 5+ | $1,351.12 | | | $22.38 | all paid |
| 029 N LITTLE ROCK | UBS | WATER/SEWER | 93505833009 A | CAS | 4221 WARDEN | N LITTLE ROCK | AR | 5+ | $1,351.12 | | | $761.46 | all paid |
| 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737983018 A | CAS | 11600 PLEASANT RIDGE RD. | LITTLE ROCK | AR | 4+ | $856.46 | | $425.00 | $104.06 | all paid |
| 104 W LITTLE ROCK | UBS | WATER/SEWER | 70737993017 A | CAS | 11600 PLEASANT RIDGE RD. | LITTLE ROCK | AR | 4+ | $856.46 | | | $15.04 | all paid |
| 043 BOISE | UNITED WATER IDAHO | WATER/SEWER | 06008915231111 A | CAS | 1700 S ENTERTAINMENT AVE. | BOISE | ID | 4+ | $814.82 | | | $0.00 | all paid |
| 59 GRAND JUNCTION | UTE WATER CONSERVANCY DIST | WATER/SEWER | 42333410 A | CAS | 2480 HWY. 6 & 50 | GRAND JUNCTION | CO | 4+ | $1,171.00 | | | $0.00 | all paid |
| 35 COLLEGE STATION | VERIZON 920041 | PHONE | 105416280139958202 | NC | POB 920041 | DALLAS | TX | 5+ | $196.07 | | | $0.00 | all paid |
| 69 HOUSTON 290 | WASTE CONNECTIONS OF TX | TRASH | 5120-7673418 | NC | POB 660177 | DALLAS | TX | 15 | $841.88 | | | $0.00 | all paid |
| 29 N LITTLE ROCK | WASTE MGMT | TRASH | 017-0315854-2017-2 | NC | POB 9001054 | LOUISVILLE | KY | 5+ | $572.05 | | | $0.00 | all paid |
| 40 VICTORIA | WASTE MGMT | TRASH | VIC-0009024-2848-1 | NC | POB 660345 | DALLAS | TX | 5 | $472.74 | | | $0.00 | all paid |
| 61 PARKER | WASTE MGMT | TRASH | 020-0252833-0178-3 | NC | POB 78251 | PHOENIX | AZ | 5+ | $266.97 | | | $0.00 | all paid |
| 83 PHARR | WASTE MGMT | TRASH | 717-0020877-1177-2 | NC | POB 660345 | DALLAS | TX | 1.734 | $878.37 | | | $0.00 | all paid |
| 88 COLORADO SPRINGS | WASTE MGMT | TRASH | 881-0135262-2528-2 | NC | POB 78251 | PHOENIX | AZ | 5+ | $333.00 | | | $0.00 | all paid |
| 103 SAN ANTONIO MILITARY DR | WASTE MGMT | TRASH | SAN-0184269-0007-4 | NC | POB 660345 | DALLAS | TX | 5+ | $535.02 | | | $0.00 | all paid |
| 30 KATY | WCA WASTE | TRASH | 010-006932 | NC | POB 553166 | DETROIT | MI | 5+ | $359.93 | | | $0.00 | all paid |
| 71 WALLISVILLE | WCA WASTE | TRASH | 010-006228 | NC | POB 553166 | DETROIT | MI | 5+ | $325.79 | | | $325.79 | all paid |
| 107 JOPLIN | WCA WASTE-107 | TRASH | 002-479157 | NC | POB 553166 | DETROIT | MI | 5+ | $247.07 | | | $242.75 | all paid |
| 101 AMARILLO | XCEL ENERGY | ELECTRIC | 5439468129 A | CAS | 8400 I-40 WEST | AMARILLO | TX | 4+ | $3,017.49 | | | $2,630.88 | all paid |
| 044 LAKEWOOD | XCEL ENERGY | GAS | 5338230972 A | CAS | 389 S. WADSWORTH BLVD. | LAKEWOOD | CO | 4+ | $1,301.74 | | | $1,352.77 | all paid |
| 044 LAKEWOOD | XCEL ENERGY COLORADO | ELECTRIC | 5391403520 A | CAS | 389 S. WADSWORTH BLVD. | LAKEWOOD | CO | 4+ | $3,275.83 | | | $3,228.85 | all paid |
| 047 GREELEY | XCEL ENERGY COLORADO | ELECTRIC | 5391403575 A | CAS | 2473 W. 28TH ST. | GREELEY | CO | 4+ | $3,076.33 | | | $1,167.91 | all paid |
| 59 GRAND JUNCTION | XCEL ENERGY COLORADO | ELECTRIC | 5391404269 A | CAS | 2480 HWY. 6 & 50 | GRAND JUNCTION | CO | 4+ | $4,058.97 | | | $3,256.56 | all paid |
| | | | | | | | | | | | | ######### | |