B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Fired Up, Inc.**                                    Case No.   __14-10447-tmd__
                                                                        (if known)

## *AMENDED*
## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ *President/CEO* _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **56** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date _____     Signature _____

                                                         *Creed Ford III*
                                                         *President/CEO*

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>**14-10447-tmd**</u>
            (if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **15 Amargosa Partner- Franchisee**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement with KRG<br>Store #1607 and 1603 |
| **1st Choice HVAC**<br>PO Box 782547<br>San Antonio, TX 78278 | Preventative Maintenance Contract<br>Store #'s 103, 48 and 65 |
| **21875 Katy Freeway LLC**<br>106 Banyan Isle Dr.<br>Palm Beach Gardens, FL 33418 | Lease - Store #30<br>21875 Katy Freeway<br>Katy, TX  77450<br>7-17-96 to 10-31-16 |
| **5500 Pros**<br>625 Maryville Centre Dr. Ste 200<br>St. Louis, MO 63141 | Health insurance contract |
| **71 Chin Partners- Franchisee**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement with KRG<br>Store #1602, 1605, 1608, 1612 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.   <u>14-10447-tmd</u>
(if known)

## AMENDED
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **A E dba Quality Air Conditioning**<br>5806 East Drive<br>Laredo, TX 78041 | Preventative Maintenance Contract |
| **A-MAES-ING**<br>Landscape and Grounds Care<br>2981 Brookside Dr.<br>Grand Junction, CO 81504 | Landscape Contract<br>Store #59 |
| **AAA Storage**<br>18412 Hwy 71 West<br>Spicewood Springs, TX 78669 | Storage Unit Contract |
| **Abel Rios**<br>14431 Quention Drive<br>Houston, TX 77045 | Landscape Contract<br>Store #78, 71 |
| **Accsys, Inc**<br>dba Restaurant Magic Softwar<br>2502 N. Rocky Point Drive<br>Ste 960<br>Tampa, FL 33607 | Restaurant Software Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                         Case No.  __14-10447-tmd__
                                                                                 (if known)

**AMENDED**
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Admiral Linen & Uniform**<br>2030 Kipling<br>Houston, TX 77098 | Linen Contract |
| **ADS Refrigeration, LLC**<br>3240 1/2 D 3/4 Road<br>Clifton, CO 81520 | Preventative Maintenance Contract<br>Store #59 |
| **ADT Security Services**<br>140 Heimer Rd<br>Ste 100<br>San Antonio, TX 78232 | Security System Contract |
| **Advanced Service Group**<br>2724 N Chadbourne St.<br>San Angelo, TX 76503 | Preventative Maintenance Contract |
| **AEI Accredited Investor Fund 2002 Ltd. P**<br>1300 Minn. Wrld Trade Ctr<br>30 Seventh Street East<br>St. Paul, MN 55101-4901 | Lease - Store #37<br>Longmont, CO 80502 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                   Case No.  __14-10447-tmd__
                                                                    (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 3*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AEI Income & Growth Fund 25 LLC**<br>30 East 7th St., Ste 1300<br>St. Paul, MN 55101 | Lease - Store #40, 55, 83, 85 and 98 |
| **AEP Industries**<br>PO Box 8500-50590<br>Philadelphia, PA 19178 | Vendor Contract - supplies |
| **Aetna**<br>Attn: Kendra Hoduski<br>PO Box 532422<br>Atlanta, GA 30353 | Health insurance contract |
| **AFCO**<br>5600 N. River Road Ste 400<br>Rosemont, IL 60018 | Worker's Comp contract |
| **Al-Ghunaim Trading Co LTD**<br>PO Box 809<br>Safat 13009<br>Kuwait | License Agreement<br>Kuwait |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. __14-10447-tmd__
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 4*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ALSCO KINGSPORT**<br>PO BOX 50083<br>KNOXVILLE, TN 37950 | Linen Contract |
| **ALSCO LUBBOCK**<br>PO BOX 2508<br>LUBBOCK, TX 79408 | Linen Contract |
| **Amer International LTD**<br>11 Cleopatra St.<br>Heliopolis<br>Cairo, Egypt | License Agreement<br>Egypt |
| **American Realty Capital Operating**<br>200 Dryden Road, Suite 1100<br>Dresher, PA 19025 | Lease - Store #56<br>535 North 46th Street<br>Rogers, AR  72756<br>5-29-07 to 5-31-27 |
| **American Roland Food Corp.**<br>71 West 23rd St.<br>15th Floor<br>New York, NY 10010 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**                                    Case No.    **14-10447-tmd**
                                                                              (if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 5*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AmeriPride Services**<br>403 Main Ave. W<br>Twin Falls, ID 83301 | Linen Contract |
| **AmeriPride Services**<br>3508 Magnolia Ave<br>Lubbock, TX 79404 | Linen Contract |
| **Amstate Storage**<br>212 Abner-Jackson Pkwy, Box N<br>Lake Jackson, TX 77566 | Storage Unit #349<br>Lake Jackson, TX |
| **Anchor Claims Management**<br>14785 Preston Rd Ste 350<br>Dallas, TX 75254 | Worker's Comp contract |
| **Aramark Uniform Services**<br>10501 Fischer Rd<br>Von Ormy, TX 78073 | Linen Contract |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No.   **14-10447-tmd**
(if known)

## *AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### Continuation Sheet No. 6

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ARC CAFEUSA001, LLC.**<br>American Realty Capital<br>Attention:  Cindy Dip<br>200 Dryden Road, Suite 1100<br>Dresher, PA 19025 | Lease - Stores #101, 54, 100, 94, 56 and 69 |
| **Around the Clock Self Storage**<br>4819 50th St.<br>Lubbock, TX 79414 | Storage Unit #182<br>Lubbock, TX |
| **Arroyo Real Partner - Franchisee**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement with KRG<br>Store #1613 and 1618 |
| **Atascocita 1692, LLC**<br>c/o Kimco Realty Corp.<br>PO Box 5020<br>New Hyde Park, NY 11042-0020 | Lease - Store #120<br>7069 FM 1960 East<br>Humble, TX  77346<br>9-30-05 to 6-26-23 |
| **Authur Shuman, Inc.**<br>40 New Dutch Lane<br>Fairfield, NJ 07004 | Vendor Contract - supplies |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. <u>**14-10447-tmd**</u>
(if known)

## AMENDED
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 7*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Balcony (Ameliorate) - Franchisee**<br>13155 Noel Rd.<br>Dallas, TX 75240 | Franchise Agreement with KRG<br>Store #'s 1502, 1503, 1506, and 1512 |
| **Base Jumper LLC**<br>1485 Pole Line Road East, #OFC<br>c/o Magic Valley Mall<br>Twin Falls, ID 83301 | Lease - Store #49<br>1921 Blue Lakes Blvd. N.<br>Twin Falls, ID 83301<br>3-13-01 to 2-28-17 |
| **Bay Area Lawn Maintenance**<br>PO Box 270033<br>Corpus Christi, TX 78427 | Landscape Contract<br>Store #41 |
| **BelGioioso**<br>4200 Main Street<br>Green Bay, WI 54311 | Vendor Contract - food |
| **BGN Ventures, Ltd.**<br>3720 S. Susan Street, Suite 100<br>Santa Ana, CA 92702 | Lease - Store #61<br>9355 Crown Crest Blvd.<br>Parker, CO 80138<br>4-4-03 to 12-31-20 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                    Case No.  __14-10447-tmd__
                                                                      (if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 8*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **BKD**<br>14241 Dallas Parkway Ste 1100<br>Dallas, TX 75254 | CPA & Advisor Contract |
| **Boise Spectrum - Dunlap, LLC**<br>16897 Algonquin St., Suite A<br>Huntington Beach, CA 92649 | Lease - Store #43<br>1700 S. Entertainment Avenue<br>Boise, ID  83709<br>4-27-99 to 4-3-17 |
| **Brian Kelly**<br>11221 Rooney Cove<br>Austin, TX 78739 | Employment Separation Agreement |
| **Brothers Services, Inc**<br>4541 Verot School Rd<br>Youngsville, LA 70592 | Landscape Contract<br>Store #87 |
| **BTAC**<br>128 Slaton Rd.<br>Lubbock, TX 79404 | Preventative Maintenance Contract<br>Store #21 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. __14-10447-tmd__
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 9*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **BullsEye Telecom**<br>25925 Telegraph Rd<br>Ste 210<br>Southfield, MI 48033 | Telecommunication Agreement |
| **C3**<br>10955 Granada Lane<br>Overland Park, KS 66211 | Vendor Contract - supplies |
| **Camino Bay Partner**<br>Synergy Pacific Management<br>10 Faraday<br>Irving, CA 92619 | Franchise Agreement<br>Store #1611, Gilroy, CA |
| **Canyon Park I, LLC**<br>PO Box 5478<br>Twin Falls, ID 83303 | Lease - Store #49<br>1921 Blue Lakes Blvd N<br>Twin Falls, ID 83301 |
| **Car 72 Partners**<br>Synergy Pacific Management<br>10 Faraday<br>Irving, CA 92619 | Franchise Agreement<br>Store #1626, Whitter, CA |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 10*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **CardFact Holding Inc.**<br>460 Nichols Rd Ste 300<br>Kansas City, MO 64112 | Marketing and Production contract |
| **Carino Round Rock LP**<br>8333 Douglas Avenue, Suite 1500<br>Dallas, TX 75225 | Lease - Store #32<br>2600 N. IH-35<br>Round Rock, TX  78681 (Encino Plaza)<br>12-23-97 to 7-31-15 |
| **Carinos Doral, LLC**<br>8240 NW 36th St. Ste 100<br>Doral, FL 33166 | Franchise Agreement<br>Store #2101, Doral, FL |
| **Carlisle Food Service Products**<br>PO Box 53006<br>Oklahoma City, OK 73152 | Vendor Contract - food |
| **CarLoma Partners**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement<br>Store #1623, Mira Loma, CA |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 11*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cary Services, Inc** PO Box 5101 Abilene, TX 79608 | Preventative Maintenance Contract Store #'s 100 and 105 |
| **Cassidy Turley Midwest, Inc.- Franchisee** Lockbox #129, POB 1575 Minneapolis, MN 55480-1575 | Franchisee agreement with KRG Lease - Store #'s 55, 66, 44, 84, 81, 83, 48, 40 and 42 |
| **Centerra Marketplace Properties LLC** c/o McWhinney Mgmnt Co.,LLC 2725 Rocky Mtn Ave, Suite 200 Loveland, CO 80538 | Lease - Store #57 1455 Rocky Mountain Avenue Loveland, CO  80538 6-26-01 to 4-11-17 |
| **Central Uniform & Linen** 802 S. Wahsatch Colorado Springs, CO 80903 | Linen Contract |
| **Centurylink** PO Box 52187 Phoenix, AZ 85072 | Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No. <u>14-10447-tmd</u>
(if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 12*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Certified Refrigeration, Inc.**<br>255 Blue Lakes Blvd N PMB #575<br>Twins Falls, ID 83301 | Preventative Maintenance Contract<br>Store #49 |
| **Charles Mercer**<br>20308 HWY 71 West<br>Spicewood, TX 78669 | Employment Contract<br>Construction/Design |
| **Chris Peitersen**<br>20308 HWY 71 West<br>Spicewood, TX 78669 | Employment Contract<br>Concept Chef |
| **CIG East**<br>508 NE 39th Ave.,<br>Camas, WA 98607 | Franchise Agreement<br>Store #3302, Raleigh, NC |
| **CIR - Franchisee**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement<br>Store #'s 1615, 1614, 1609, and 1604 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**                                        Case No. __14-10447-tmd__
                                                                    (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 13*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **City National Bank**<br>555 S. Flower Street 12th Floor<br>Los Angeles, CA 90071 | Escrow Fee and Cash Management Contract |
| **CityNap**<br>415 N. Main<br>San Antonio, TX 78205 | Computer Space Contract |
| **Cloud Imperium Games**<br>13420 Galleria Circle, Bld A<br>Ste 250<br>Austin, TX 78738 | Sublease Agreement Hill Country Galleria |
| **Coca-Cola Food Service**<br>PO BOX 102703<br>ATLANTA, GA 30368 | Vendor Contract - drinks |
| **Cokinos Natural Gas Company**<br>5718 Westheimer, Ste 900<br>Houston, TX 77057 | Gas Service Contract<br>Store #'s 75, 64, 55 and 112 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                    Case No.  __14-10447-tmd__
                                                                          (if known)

## AMENDED
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Continuation Sheet No. 14

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cole MT Humble TX LLC**<br>c/o Cole Real Estate Investment<br>Attn:  David Benavente<br>2555 East Camelback Rd Ste 400<br>Phoenix, AZ 85016 | Lease - Store #120<br>7069 FM 1960 East<br>Humble, TX 77346 |
| **Combined Group Insurance Services**<br>14785 Preston Rd. Ste 350<br>Dallas, TX 75254 | Worker's Comp contract |
| **Commercial Net Lease Realty, Inc**<br>450 S. Orange Avenue, Suite 900<br>Orlando, FL  32801 | Lease - Store #46<br>3805 I-10 South<br>Beaumont, TX  77705<br>1-29-01 to 1-31-18 |
| **Conexis**<br>PO Box 6241<br>Orange, CA 92863 | Health insurance contract |
| **Coventry Workers Comp Services**<br>PO Box 660107<br>Dallas, TX 75266 | Worker's Comp contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>**14-10447-tmd**</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 15*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Creed L. Ford III**<br>20318 HWY 71 West<br>Spicewood Springs, TX 78669 | Employment Contract<br>Chairman of the Board |
| **Crock, LLC**<br>c/o Nevada Management Services<br>P.O. Box 371330<br>Las Vegas, Nevada 89137-1330 | Lease - Store #82<br>3213 MacArthur Drive<br>Alexandria, LA  71303<br>11/13/03 to 11/30/20 |
| **Crock, LLC**<br>c/o Commercial Realty Advisors<br>4775 South Durango Drive, Ste 101<br>Las Vegas, NV 89147 | Lease - Store #82<br>3213 MacArthur Drive<br>Alexandria, LA 71303 |
| **CS Techs Inc.**<br>3909 E. Summit Lane<br>Nampa, ID 83687 | Preventative Maintenance Contract<br>Store #43 |
| **Cube Smart Management, Inc.**<br>13340 FM 1960 Rd. West<br>Houston, TX 77065 | Storage Unit #8-40<br>Houston, TX |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 16*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Darling International Inc.**<br>264 FM 2336<br>Bastrop, TX 78602 | Cooking Oil Removal Contract |
| **DaVinci Gourmet**<br>7224 1st Ave South<br>Seattle, Washington 98108 | Vendor Contract - food |
| **DayMark Food Safety Systems**<br>Ben Wylie, National Account Manager<br>12830 South Dixie Highway<br>Bowling Green, OH 43402 | Vendor Contract - safety system |
| **Dean Brothers**<br>Landscaping & Maintenance<br>1223 S. Barrington Rd.<br>Springdale, AR 72762 | Landscape Contract<br>Store #56 |
| **Dianne's Gourmet Desserts**<br>4 Graf Rd<br>Newburyport, MA 01950 | Vendor Contract - desserts |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  **14-10447-tmd**
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 17*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Direct Source Products**<br>1200 Lakeside Pkwy.<br>Bldg. 3 Ste 350<br>Flower Mound, TX 75028 | Vendor Contract - supplies |
| **Direct TV**<br>2230 E. Imperial Hwy<br>El Segundo, CA 90245 | Cable and Internet Contract |
| **Distribution Market Advantage, Inc**<br>1515 Woodfield Rd<br>Schaumburg, IL 60173 | Foodservice Distribution Contract |
| **DMX, Inc**<br>1703 West Fifth St.<br>6th Floor<br>Austin, TX 78703 | Music Programming Contract |
| **Don Cassaro Lawn & Landscape**<br>614 Avondale<br>San Angelo, TX 76901 | Landscape Contract<br>Store #94 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. **14-10447-tmd**
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 18*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Donna Knopp**<br>Legends Outlets<br>1843 Village West Parkway Ste C127<br>Kansas City, KS 66111 | Lease - Store #108<br>1706 Village West Parkway<br>Kansas City, KS 66111 |
| **Dr. Pepper Seven Up Inc.**<br>Fountain Food Service<br>5301 Legacy Drive<br>Plano, TX 75024 | Vendor Contract - drinks |
| **DunnWell LLC**<br>503D Hwy 70 E<br>Garner, NC 27529 | Preventative Maintenance Contract |
| **EcoLab Inc**<br>9735 North Cross Center Court<br>Suite North<br>Huntersville, NC  28078 | Equipment Rental Contract |
| **Ecolab Inc.**<br>PO Box 70343<br>Chicago, IL 60673-0343 | Pest Control Contract |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. <u>14-10447-tmd</u>
(if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 19*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **EcoSystems Landscape Services**<br>1700 Dungan lane<br>Austin, TX 78754 | Landscape Contract<br>Store #91, 75 & 112 |
| **Edge Landscaping**<br>708 Quail Creek Drive<br>Victoria, TX 77905 | Landscape Contract<br>Store #40 |
| **Elliott Megdal (dba Lakeway Partners)**<br>2063 Lohman's Spur<br>Lakeway, TX 78734 | Storage Unit #B-170<br>Corporate Office |
| **Environmental Waste Solutions**<br>950 South Tamiami Trail<br>Ste 210<br>Sarasota, FL 34236 | Waste Management Contract |
| **ERA Realty Co.**<br>100 Quentin Roosevelt Blvd.<br>Suite 509<br>Garden City, NY 11530 | Lease - Store #91<br>1207 IH-35 South<br>San Marcos, Texas 78666<br>5-1-08 to 4-30-21 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                              Case No.  **14-10447-tmd**
                                                                            (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 20*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Evolution Comfort Heating and Air** PO Box 52111 Idaho Falls, ID 83405 | Preventative Maintenance Contract Store #45 |
| **Excel Linen** 501 Fuston Rd Kansas City, MO 66115 | Linen Contract |
| **Excel Service Company** 11415 Huron Lane #21621 Little Rock, AR 72221 | Preventative Maintenance Contract Store #29 |
| **Farmland Foods Corp** 11500 NW Ambassador Drive Suite 500 Kansas City, MO  64153 | Vendor Contract - food |
| **FIFTH THIRD PROCESSING SOLUTIONS, LLC.** 38 FOUNTAIN SQUARE PLAZA CINCINNATI, OH 45263 | Bank Card Merchant Agreement |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. <u>14-10447-tmd</u>
(if known)

## *AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 21*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Fintech**<br>7702 Woodland Center Blvd.<br>Suite 50<br>Tampa, FL 33614 | Contract agreement |
| **Fisher Nuts**<br>1703 N. Randall Rd<br>Elgin, IL 60123 | Vendor Contract - food |
| **Food & Life General Trading**<br>Al Abbas Bldg II, Offc 205<br>Khalid Bin Al Waleed St.<br>Dubai, UAE | License Agreement<br>Dubai |
| **Ford Restaurant Group, Inc.**<br>1514 RR 620-South<br>Lakeway, TX 78734 | Employee Sharing Agreement |
| **Foundation One Insurance**<br>2601 Network Blvd. Ste 107<br>Frisco, TX 75034 | Health insurance contract |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**                    Case No. __14-10447-tmd__
                                                (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 22*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Four Seasons Lawn Service**<br>2986 W. Deefield Ct.<br>Eagle, ID 83616 | Landscape Contract<br>store #73 |
| **FP EZ Lease**<br>Great American Leasing<br>PO Box 809<br>Cedar Rapids, IA 52401 | Equipment Lease |
| **FreshPoint, Inc.**<br>10300 Springdale Rd<br>Austin, TX 78754 | Vendor Contract - food |
| **Gentilis, Inc.**<br>6728 North Hills Drive<br>Texarkana, TX 75503 | Lease - Store #51<br>3402 St. Michael Dr.<br>Texarkana, TX 75503<br>3-10-89 to 3-8-14 |
| **Gibralter 1031 Restaurants**<br>P.O. Box 235169<br>Encinitas, CA 92023 | Lease - Store #35<br>620 Harvey Road<br>College Station, TX 77840<br>8-1-99 to 7-31-16 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No.   <u>14-10447-tmd</u>
(if known)

**AMENDED**
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 23*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Golden K Recycling, LLC**<br>PO Box 150<br>Rockland, ID 83271 | Recycling Service  Contract |
| **Golden Ocean**<br>10035 W. Desert Canyon<br>Reno, NV 89511 | Lease - Store #65<br>231 Loop 410SW<br>San Antonio, TX 78238 |
| **Green Mountain Energy**<br>300 West 6th St.<br>Ste 900<br>Austin, TX 78701 | Energy Services Contract |
| **GS Gelato and Desserts**<br>1785 Fim Blvd<br>Fort Walton Beach, FL 32547 | Vendor Contract - desserts |
| **GS II Meridian Crossroads**<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Lease - Store #73<br>3551 E. Fairway Ave<br>Meridian, ID 83642 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. **14-10447-tmd**
(if known)

*AMENDED*

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 24*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **GS II Meridian Crossroads LLC**<br>P.O. Box 92388<br>Cleveland, OH 44193 | Lease - Store #73<br>3551 E. Fairview Avenue<br>Meridian, ID  83642<br>6-25-02 to 2-28-18 |
| **Gulf Coast Discount Garden Center**<br>PO Box 1830<br>Clute, TX 77531 | Landscape Contract<br>Store #34 |
| **H&M Landscape and Sprinkler**<br>PO Box 21524<br>Waco, TX 76702-1524 | Landscape Contract<br>Store #31 |
| **Handgards**<br>901 Hawkins<br>El Paso, TX 79915 | Vendor Contract - supplies |
| **Hawkins Companies**<br>855 Broad Street, Ste 300<br>Boise, ID 83702 | Lease - Store #45<br>2833 South 25th East<br>Ammon, ID 83406 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 25*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Heartland**<br>PO Box 503680<br>St. Louis, MO 63150 | Vendor Contract - food |
| **Hill Country Galleria LLC**<br>PO Box 846177<br>12700 Hill Country Blvd.<br>Suite T 100<br>Bee Cave, TX  78738 | Sub-Office Lease<br>13420 Galleria Circle Bldg A<br>Ste 250, Austin, TX 78738<br>3-1-2011 to 9-1-2018 |
| **Holtzman Partners, LLP**<br>1710 West Sixth Street<br>Austin, TX 78703 | 401K Audit Contract |
| **Hoodz of Acadia**<br>Paul and Kim Stone Enterprise<br>194 Grand Ave<br>Lake Arthur, LA 70549 | Cleaning Contract |
| **Hoppenstein Properties, Inc**<br>Attn:  David Hoppenstein<br>708 Franklin Ave<br>Waco, TX 76701 | Lease - Store #31<br>1411 N. Valley Mills Dr.<br>Waco, TX 76712 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 26*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hospitality Mints**<br>PO Box 3140<br>Boone, NC  28607 | Vendor Contract - food |
| **HotSchedules Holdings Inc.**<br>6504 Bridge Point Parkway<br>Suite 425<br>Austin, TX  87730 | Employee Online Schedule Contract |
| **Hughes Interests, Inc.**<br>301 Main Plaza, #392<br>New Braunfels, TX 78130 | Lease - Store #33<br>1304 E. Common St., Suite B<br>New Braunfels, TX  78130<br>3-6-98 to 2-28-18 |
| **Hurst Precinct, Ltd.**<br>c/o Hank Dickerson & Company<br>8333 Douglas Ave., Suite 1300-LB #72<br>Dallas, TX  75225 | Lease - Store #111<br>2175 Precinct Line Road<br>Hurst, TX  76054<br>2-18-05 to 11-30-25 |
| **HWY 276 Self Storage**<br>2740 Hwy 276, Suite 100<br>Rockwall, TX  75032 | Storage Unit #J14<br>Rockwall, TX |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. <u>14-10447-tmd</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 27*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Illes Seasonings & Flavors**<br>2200 Luna Rd., Suite 120<br>Carrollton, Texas 75006 | Vendor Contract - food |
| **Inland American Retail Managements, LLC**<br>Bldg. #4554<br>13977 Collections Center Drive<br>Chicago, IL 60693 | Lease - Store #103<br>3147 S.E. Military Dr.<br>San Antonio, TX  78223<br>10-10-04 to 7-12-15 |
| **inland American San Antonio**<br>c/o Norma Aleman<br>12340 Jones Rd<br>Houston, TX 77070 | Lease - Store #65<br>231 Loop 410 SW<br>San Antonio, TX 78238 |
| **Insight Mechanical Contractors**<br>9204 E. 350 Hwy<br>Raytown, MO 64133 | Preventative Maintenance Contract<br>Store #108 |
| **J&R Industrial Cleaning**<br>3415 Hunters Stand Street<br>San Antonio, TX 78230 | Cleaning Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                    Case No.   __14-10447-tmd__
                                                                         (if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 28*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Johnny Carino's Cntry Italian of Rogers**<br>577 N. 46th St.<br>Rogers, Arkansas 72756 | Management Contract |
| **Joseph's Pasta**<br>262 Primrose Street<br>Haverhill, MA 01830 | Vendor Contract - food |
| **Kampco- Franchisee**<br>2000 E. 15th St. Bldg. 450-C<br>Edmund, OK 73013 | Franchise Agreement with KRG<br>Store #'s 1801, 1802, 1803, 1804, 1806, 1807, and 1808 |
| **Ken's**<br>1 D' Angelo Dr.<br>Marlborough, MA 01752 | Vendor Contract - food |
| **Keri Knows, LLC**<br>P.O. Box 7906<br>Beverly Hills, CA 90212 | Lease - Store #75<br>12901 N I-35 Service Rd NB Bldg 16<br>Austin, TX  78753<br>11-24-03 to 11-30-20 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 29*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Kerry Food Service**<br>PO Box 36370<br>Chicago, IL 60693 | Vendor Contract - food |
| **KKR Legends, LLC**<br>26616 Network Place<br>Chicago, IL 60673 | Lease - Store # 108<br>1706 Village West Parkway<br>Kansas City, KS  66111<br>2-9-2005 to 7-31-2022 |
| **Lake Travis Self Storage**<br>18412 Hwy 71 West<br>Spicewood, TX 78669 | Storage Unit #405, 406, 407 & 408<br>Corporate Office |
| **Lake Travis Self Storage**<br>18412 Hwy 71 West<br>Spicewood, TX 78669 | Storage Unit #409<br>Corporate Office |
| **Lamb Weston**<br>PO Box 70075<br>Chicago, IL. 60673-0075 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No. <u>**14-10447-tmd**</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 30*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Landscape Images of Texas, Inc** 17225 Groeschke Rd Houston, TX 77084 | Landscape Contract Store #69 |
| **Landscape USA** 3737 Old Reliance Rd Bryan, TX 77808 | Landscape Contract Store #55 |
| **Landscapes, Inc.** | Landscape Contract Store #32 |
| **Lawns Etc...** 3676 N. 2500 E. Twin Falls, ID 83301 | Landscape Contract store #49 |
| **Leeco Energy & Investments** 3501 Billy Hext Road Odessa, TX 79765 | Lease - Store #105 5100 E. 42nd Street Odessa, TX 79762 11-17-04 to 5-31-20 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                    Case No.  __14-10447-tmd__
                                                                      (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 31*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Legacy Air, Inc.**<br>3579 E. Wood St.<br>Phoenix, AZ 85040 | Preventative Maintenance Contract<br>Store #'s 88, 59, 47, 44, 57, 37 and 61 |
| **Liquid Environmental Solutions**<br>11301 Newkirk St.<br>Dallas, TX 75229 | Non-Hazardous Waste Disposal Contract |
| **LMR Silverlake North, Ltd.**<br>c/o Lasco Development Corp.<br>3301 Edloe St. Ste 100<br>Houston, TX 77027 | Lease - Store #78<br>3050 Silverlake Village Drive<br>Pearland, TX  77584<br>11-1-02 to 5-31-18 |
| **Lyons Magnus**<br>3158 E Hamilton Ave<br>Fresno, CA 93702 | Vendor Contract - food |
| **Magdalena Properties, LLC**<br>2340 Westcliffe Lane #C<br>Walnut Creek, CA 94597 | Lease - Store #90<br>5750 HWY 6<br>Missouri City, TX 77459<br>11-12-03 to 6-30-20 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>**14-10447-tmd**</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 32*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Magic Valley Storage** <br> 1574 Elm St. North <br> Twin Falls, ID 83301 | Storage Unit #M-504 <br> Twin Falls, ID |
| **Mangia Inc.** <br> 23166 Los Alisos Blvd. #228 <br> Mission Viejo, CA 92691 | Vendor Contract - food |
| **Maple Leaf Bakery** <br> 33341 Treasury Center <br> Chicago, IL 60694 | Vendor Contract - food |
| **Mary Jane Lawrence** <br> 9317 Brightwood Ct. <br> Northridge, CA 91325 | Lease - Store #64 and 53 |
| **Max Packaging** <br> 109 Sixth Avenue <br> ATTALLA, AL  35905 | Vendor Contract - utensils |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 33*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Mazzetta**<br>4322 PaySphere Circle<br>Chicago, Il. 60674 | Vendor Contract - food |
| **MB San Antonio Brooks, LOP**<br>2901 Butterfield Rd<br>Oak Brook, IL 60523 | Lease - Store #103<br>3147 SE Military Dr.<br>San Antonio, TX 78223 |
| **McCormick & Co**<br>211 Schilling Circle<br>Hunt Valley, MD 21031 | Vendor Contract - food |
| **McLean Associates**<br>2578 Enterprise Rd. Suite #342<br>Orange City, FL 32763 | Lease - Store #34<br>106 E. Highway 332<br>Lake Jackson, TX  77566<br>6-15-98 to 6-30-16 |
| **McQuery  Henry Bowles Troy**<br>8144 Walnut Hill Lane, 16 Floor<br>Dallas, TX 75231 | Consulting/Brokerage Services |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 34*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Megaplex Four, Inc.**<br>909 Walnut, Ste 200<br>Kansas City, MO 64106 | Lease - Store #70<br>1335 N. Peachtree Road<br>Mesquite, TX 75149<br>1-4-03 to 1-31-18 |
| **Memorial NW Pavillion**<br>1496 San Jacinto Mall<br>Baytown, TX 77521 | Lease - Store #89<br>7017 Garth Road<br>Baytown, TX  77521<br>08/28/03 to 5/31/19 |
| **Michael Foods**<br>13106 Dauphine St<br>Austin, TX 78727 | Vendor Contract - food |
| **Michele Amirkhas**<br>100 Rishell Drive<br>Oakland, CA 94619 | Lease - Store #71<br>5921 East Sam Houston Parkway North<br>Houston, TX  77049<br>1-21-03 to 1-31-20 |
| **MiCros Contract Services**<br>7031 Columbia Gateway Drive<br>Columbia, Maryland 21046 | POS Maintenance Computer Service |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 35*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Modernage, Inc** <br> Attn:  General Counsel-Leasing <br> 6820 LBJ Freeway <br> Dallas, TX 75240 | Lease - Store #30 <br> 21875 Katy Freeway <br> Katy, TX 77450 |
| **Montagna - Franchisee** <br> 14 Park Plaza <br> Bozeman, MT 59715 | Franchise Agreement with KRG <br> Store #'s 1701, 1702, and 1703 |
| **Moondance, Inc.** <br> 1514 RR 620 S <br> Lakeway, TX 78734 | Lease - Store #'s 95, 36 and 38 |
| **National Food and Beverage** <br> 9000 Premier Row <br> Dallas, TX 75247 | Vendor Contract - food |
| **National HVAC Services** <br> 7123 Interstate 30, Ste 53 <br> Little Rock, AR 72209 | Preventative Maintenance Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                            Case No.  <u>14-10447-tmd</u>
                                                                                    (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Continuation Sheet No. 36

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **National Retail Properties**<br>450 S. Orange Ave. Suite 900<br>Orlando, FL 32801 | Lease - Store #21 and 50 |
| **Native Land Investments**<br>1514 Ranch Road 620 South<br>Lakeway, TX 78734 | Lease - Store #47<br>2473 28th St.<br>Greeley, CO 80634<br>9-1-13 to 9-1-2028 |
| **Neptune**<br>4510 S. Alameda Street<br>Los Angeles, CA 90058 | Vendor Contract - food |
| **Nolan Ryan**<br>1300 11th Street, #310<br>Huntsville, TX  77342 | Vendor Contract - food |
| **Nor'wood Limited, Inc.**<br>111 South Tejon St., Ste. 222<br>Colorado Springs, CO  80903 | Lease - Store #88<br>3015 New Center Point<br>Colorado Springs, CO  80922<br>02/07/03 to 10/31/18 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.    <u>14-10447-tmd</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 37*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Northpark Mall/Joplin, LLC**<br>Attn:  Lockbox #74265<br>PO Box 74265<br>Cleveland, OH 44194-4265 | Lease - Store #107<br>137 N. Rangeline Rd.<br>Joplin, MO  64801<br>2-15-05 to 9-30-22 |
| **NuCo2 Inc**<br>2800 SE Market Place<br>Stuart, FL 34997 | Equipment Rental |
| **NWJC (RDC - Rest Dev Co) - Franchisee**<br>3111 Hunts Point Circle<br>Hunts Point, WA 98004 | Franchise Agreement with KRG<br>Store #'s 3001, 3002 and 3003 |
| **PakSher**<br>P.O. Box 676043<br>Dallas, TX 75267-6043 | Vendor Contract - supplies |
| **Paradise Lawns of Texas**<br>PO Box 870461<br>Mesquite, TX 75187 | Landscape Contract<br>Store #53, 54, 60, 111, and 52 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. **14-10447-tmd**
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 38*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ParWay Vegalene**<br>107 Bolte Lane<br>St. Clair, MO 63077 | Vendor Contract - food |
| **Pleasant Ridge Development Co., LLLP**<br>11601 Pleasant Ridge Road<br>Suite 300<br>Little Rock, AR 72212 | Lease - Store #104<br>11600 Pleasant Ridge Rd.<br>Little Rock, AR 72223<br>8-10-04 to 3-31-20 |
| **Prairie Pasta - Franchisee**<br>4101 Carnegie Place<br>Sioux Falls, SD 57106 | Franchise Agreement with KRG<br>Store #'s 1605, 1606 and 1607 |
| **Precision Air and Cable, Inc.**<br>205 N. Hwy 175<br>Seagoville, TX 75159 | Preventative Maintenance Contract |
| **Precision Lawns**<br>PO Box 458<br>Dayton, TX 77535 | Landscape Contract<br>Store #89 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**                                   Case No. __14-10447-tmd__
                                                                    (if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 39*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Property Tax Administrative** 12400 Coit Road, Ste 1270 Dallas, TX 75251 | Personal and Real Estate Tax Assistance Contract |
| **QSR Automations** 2301 Stanley Gault Parkway Louisville, KY 40223 | Software Support Contract |
| **Quality Lawn LLC** 5886 E. Zoca Joplin, MO 64801 | Landscape Contract Store #107 |
| **Qwest Communications/Century Link** PO BOX 52187 PHOENIX, AZ 85072-2187 | VoIP and Telecommunication Contract |
| **Rana Meal Solutions, LLC** 1400 16th Street, Suite 275 Oak Brook, IL 60523 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>**14-10447-tmd**</u>
                            (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Continuation Sheet No. 40

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **RB RIVER VI LLC** c/o STIRLING PROPERTIES, LLC 109 Northpark Blvd., Suite 300 Covington, LA 70433 | Lease - Store #87 4321 Ambassador Caffery Parkway Lafayette, LA  70508 3-31-03 to 11-30-18 |
| **RC Inland REIT LP** 62054 Collections Center Drive Chicago, IL 60693-0621 | Lease - Store #112 9500 S. IH-35 Service Rd. SB, Bldg B Austin, TX  78748 6-1-05 to 8-31-23 |
| **RC Nelms Jr. Hillcrest Trust** 4659 Christipher Place Dallas, TX 75204-1610 | Lease - Store #96 1725 Loop 323 WSW Tyler, TX  75701 5-12-05 to 1-31-22 |
| **Reeder Landscape** PO Box 1124 Amarillo, TX 79105 | Landscape Contract Store #101 |
| **Refrigeration Air Maintenance (RAM)** 4007 Greenbriar Drive Ste A Stafford, TX 77477 | Preventative Maintenance Contract |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. __14-10447-tmd__
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 41*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Reliance Standard Life Ins.**<br>PO Box 3124<br>Southeastern, PA 19398 | Health insurance contract |
| **Robin Hoods**<br>9206 West Alameda Ave<br>Lakewood, CO 80226 | Hood Cleaning Contract |
| **Roger Flores**<br>549 Palomar Drive<br>Palomar Park, CA 94062 | Lease - Store #60<br>988 West Hwy 287 Bypass<br>Waxahachie, TX 75165<br>7-31-07 to 7-1-27 |
| **Round Rock Mini Storage**<br>1400 E. Palm Valley Blvd<br>Round Rock, TX 78664 | Storage Unit #234<br>Round Rock, TX |
| **Ryan Innovative Solutions**<br>Williams Tower<br>2800 Post Oak Blvd<br>Ste 200<br>Houston, TX 77056 | Tax Services Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                    Case No.  __14-10447-tmd__
                                                                          (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 42*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **S&D Coffee**<br>PO Box 1628<br>Concord, NC  28026 | Vendor Contract - beverage |
| **Safesite Inc.**<br>9505 Johnny Morris Rd.<br>Austin, TX 78724 | Storage contract |
| **Sandoval Storage**<br>602 Shiloh<br>Laredo, TX 78045 | Storage Unit #C-24 and B-27<br>Laredo, TX |
| **Saputo**<br>One Overlook Point<br>Ste 300<br>Lincolnshire, IL 60069 | Vendor Contract - food |
| **Sara Lee Foodservice**<br>c/o Hillshire brands<br>400 Jefferson St.<br>Chicago,IL 60673-0819 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                          Case No.   <u>14-10447-tmd</u>
                                                                                    (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 43*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sargento Foods Inc.**<br>One Persnickety Place<br>Plymouth, WI 53073-3547 | Vendor Contract - food |
| **SCA**<br>PO 21127 Network Place<br>Chicago, IL 60673-1211 | Vendor Contract - supplies |
| **Scottco Mechanical Contractors**<br>4121 W. 50th<br>Amarillo, TX 79114 | Preventative Maintenance Contract<br>Store #101 |
| **Secure Lock Storage**<br>391 E. Roundgrove Rd<br>Lewisville, TX 75067 | Storage Unit #K-104<br>Vista Ridge |
| **Selective Insurance Company**<br>401 Market St.<br>Philadelphia, PA 19106 | Worker's Comp contractSsele |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

## *AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 44*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **SIK Texas License Corp**<br>7500 Rialto Blvd, S. 250<br>Austin, TX 78735 | Management Service Agreement and/or Sublease Agreement with 34 Carino's Italian Kitchen, Inc. restaurants. See attached detailed list. |
| **Simon Property Group**<br>c/o MS Management Assoc<br>225 W. Washington St.<br>Indianapolis, IN 46204 | Lease - Store #29<br>4221 Warden<br>N. Little Rock, AR 72116 |
| **Sole**<br>2967 Michelson Drive, Suite G319<br>Irvine, CA 92612 | Vendor Contract - beverage |
| **Sonirac**<br>7100 Kingston Pike Ste B<br>Knoxville, TN 37919 | License Agreement<br>Pigeon Forge, TN |
| **South Coast Plaza, LLC**<br>P.O. Box 3218<br>Fort Worth, TX 76113 | Lease - Store #41<br>1652 S. Padre Island Drive<br>Corpus Christi, TX 78416<br>04/23/99 to 12/31/14 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No. _14-10447-tmd_
(if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 45*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Space Station**<br>226 Manual Drive<br>College Station, TX 77840 | Storage Unit #N-6<br>College Station |
| **Specialty Packaging**<br>3250 W Seminary Dr.<br>Ft Worth, TX 76133 | Vendor Contract - supplies |
| **St. Clair & Sons, Inc**<br>4910 Weeping Willow Rd<br>Houston, TX 77092 | Landscape Contract<br>Store #30 |
| **Star Pizza Box**<br>3920 US Highway 80 E<br>Mesquite, TX 75149 | Vendor Contract - food |
| **Stephen Roberts**<br>Original Desserts<br>11633 East 51st Ave.<br>Columbia, IL 62236 | Vendor Contract - desserts |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                 Case No.   <u>14-10447-tmd</u>
                                                                    (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 46*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sugar Foods**<br>24799 Network Place<br>Chicago, IL  60673-1247 | Vendor Contract - food |
| **Summit Energy/CASS**<br>116 Historic Town Square<br>Lancaster, TX 75146 | Energy Consulting Service Contract |
| **Summit Lake Partners- Franchisee**<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement with KRG<br>Store #1620, Reno, NV |
| **Superior Service Contract**<br>2020 Howard Lane<br>Austin, TX 78728 | Preventative Maintenance Contract<br>Store #55, 75, 112, 64, 32 |
| **SW Extreme CuiXine - Franchisee**<br>630 Coeur D'Alene Circle<br>El Paso, TX 79922 | Franchise Agreement with KRG<br>Store #'s 3101, 3102 and 3103 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. <u>**14-10447-tmd**</u>
(if known)

*AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 47*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Syracuse Sausage Co.**<br>PO Box 118<br>Ponder, TX 76259 | Vendor Contract - food |
| **Teladoc, Inc.**<br>PO Box 974763<br>Dallas, TX 75397 | Health insurance contract |
| **Teledoc PA**<br>4100 Spring Valley Ste 515<br>Dallas, TX 75244 | Health insurance contract |
| **Teton Landscape**<br>3400 S. 35th West,<br>Idaho Falls, Idaho 83402 | Landscape Contract<br>store #45 |
| **Tex-Temp Refrigeration**<br>11239 Satia Tail Lane<br>Houston, TX 77095 | Preventative Maintenance Contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.   <u>14-10447-tmd</u>
(if known)

## AMENDED
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 48*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Texas General Maintenance**<br>PO Box 458<br>Buda, TX 78610 | Maintenance Contract |
| **The Grounds Guys**<br>372 S. Eagle Rd. Suite 377<br>Eagle, ID 83616 | Landscape Contract<br>store #43 |
| **The Homer Laughlin China Co**<br>672 Fiesta Drive<br>Newell, WV 26050 | Vendor Contract - dishes |
| **The Waldinger Corp**<br>2866 N. Lowell Rd<br>Springdale, AR 72764 | Preventative Maintenance Contract<br>Store #56 |
| **Thomas & King - Franchisee**<br>249 East Main St. Ste 101<br>Lexington, KY 40507 | Franchise Agreement with KRG<br>Store #'s 2201, 2202, 2204, 2205, 2206 and 2207 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  __14-10447-tmd__
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 49*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Thomas and Thorngren, Inc.**<br>One Vantage Way, Ste A-105<br>Nashville, TN 37228 | Health insurance contract |
| **Tiger Inc.**<br>1431 Upland Ave<br>Ste 200<br>Boulder, CO 80304 | Gas Service Contract |
| **Tom & Joanne Sargis Family Trust**<br>55 Turnsworth Avenue<br>Redwood City, CA  94062 | Lease - Store #45<br>2833 South 25th East<br>Ammon, ID  83406<br>9-22-99 to 4-16-17 |
| **Tomatto Grotto - Franchisee**<br>2008 S. State Street, Ste B<br>Ann Arbor, MI 48104 | Franchise Agreement with KRG<br>Store #'s<br>2602, 2603, 2604, 2606 and 2607 |
| **Travelers**<br>91287 Collections Center Drive<br>Chicago, IL 60693 | Worker's Comp contract |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>**14-10447-tmd**</u>
(if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 50*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Trinity Valley**<br>2230 E. Union Bower Rd.<br>Irving, TX 75061 | Vendor Contract - food |
| **Twin Oaks Lawn Care LLC**<br>242 Cove Rd<br>Abilene, TX 79601 | Landscape Contract<br>Store #48, 65 & 103 |
| **Tyson Sales and Distribution**<br>P. O. Box 2020<br>Springdale, AR  72765-2020 | Vendor Contract - food<br><br>Debtor has five (5) contracts with this Vendor |
| **U-Store**<br>2389 E. 9th St.<br>Loveland, CO 80537 | Storage Unit #C-44<br>Loveland |
| **UDI**<br>PO Box 842900<br>Boston, MA 02284-2900 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
(if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 51*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Unique Lawn Service**<br>PO Box 216/2023 Lucky J St.<br>Mission, TX 78573 | Landscape Contract<br>Store #83 & 38 |
| **United Health Care of Texas**<br>22561 Network Place<br>Chicago, IL 60673 | Health insurance contract |
| **United Parcel Service**<br>55 Glen Lake Parkway NE<br>Atlanta, GA 30328 | Parcel Service Contract |
| **Unum Life Insurance**<br>1 Merchantile St.<br>Worchester, MA 01608 | Health insurance contract |
| **US Lawns of Colorado Springs**<br>211 Crystal Hills Blvd<br>Manitou Springs, CO 80829 | Landscape Contract<br>Store #88 |

B6G (Official Form 6G) (12/07)

In re **Fired Up, Inc.**

Case No. **14-10447-tmd**
(if known)

## AMENDED
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 52*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ventura Foods**<br>1100 Defiel Rd<br>Saginaw, TX 76131 | Vendor Contract - food |
| **Vision Service Plan**<br>PO Box 742788<br>Los Angeles, CA 90074 | Health insurance contract |
| **Ward's Lawn Service, Inc.**<br>3690 Stagecoach Road<br>Longmont, CO 80504 | Landscape Contract<br>Store #37 |
| **Waste Management**<br>40950 Weld County Rd 25<br>Ault, CO 80610 | Waste Management Contract |
| **Weinberger**<br>1425 Camino Lujan<br>San Diego, CA 92111 | Lease - Store #52<br>819 E. IH-30<br>Rockwall, TX 75087<br>12-30-99 to 12-31-16 |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**

Case No.  <u>14-10447-tmd</u>
                                           (if known)

*AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 53*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Wells Dairy**<br>40731 N. Club Pointe Dr.<br>Anthem, AZ 85086 | Vendor Contract - dessert |
| **Wells Fargo Mastercard**<br>111 Congress Ave<br>Austin, TX 78701 | Commercial MultiCard Contract |
| **Wilmington Center LLC**<br>9471 Lomitas Ave.<br>Beverly Hills, CA 90210 | Lease - Store #59<br>2480 Highway 6 & 50<br>Grand Junction, CO  81505<br>9/28/07 to 9/30/27 |
| **Windsor Foods**<br>Dept 37<br>PO Box 4346<br>Houston, TX 77210 | Vendor Contract - food<br><br>Debtor has two (2) contracts with this Vendor |
| **WNA Comet**<br>P.O. Box 643148<br>Cincinnati, Ohio 45264-3148 | Vendor Contract - supplies |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                                          Case No.  __14-10447-tmd__
                                                                                              (if known)

## *AMENDED*
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 54*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Wortham Insurance & Risk Mangmt** 221 West Sixth St. Ste 1400 Austin, TX 78707 | Casualty Insurance Broker contract |
| **Xerox** PO Box 660501 Dallas, TX 75266-0501 | Equipment Lease |
| **XIX Limited Partnership** 1300 World Trade Center 30 East Seventh St. St. Paul, MN 55101 | Lease - Store #48 1301 N. FM 1604 West San Antonio, TX 78258 |
| **Zenzations, Inc.** 170 Wind Chime Court; Raleigh, NC 27615 | Franchise Agreement Store #2403, Northlite, NC |
| **Zerega Pasta** P.O. Box 241 Fair Lawn, NJ 07410 | Vendor Contract - food |

B6G (Official Form 6G) (12/07)

In re  **Fired Up, Inc.**                                          Case No.   **14-10447-tmd**
                                                                              (if known)

### *AMENDED*
## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### Continuation Sheet No. 55

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Zivitz Family Property, LLC**<br>C/O Leonard Zivitz<br>1337 Skyline Dr.<br>Fullerton, CA 92831 | Lease - Store #65<br>231 Loop 410 SW<br>San Antonio, TX  78238<br>8-12-03 to 8-31-20 |