IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| **IN RE:** | § § § | **Chapter 11** |
| **FIRED UP, INC.,** | § § | **CASE NO. 14-10447-TMD** |
| Debtor. | § § § | |

**FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 8, 2014 THROUGH JUNE 30, 2014**

**The pleading requests relief that may be adverse to your interests.**

**If no timely response is filed within 21 days from the date of service, the relief requested herein may be granted without a hearing being held.**

**A timely filed response is necessary for a hearing to be held.**

TO THE HONORABLE TONY M. DAVIS, U.S. BANKRUPTCY JUDGE:

Pachulski Stang Ziehl & Jones LLP ("PSZJ" of the "Firm") counsel to the Official

Committee of Unsecured Creditors (the "Committee") of Fired Up, Inc. (the "Debtor") submits

this *First Interim Application of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official*

*Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of*

*Expenses for the Period April 8, 2014 through June 30, 2014* (the "Application")[1], and requests

that the Court enter an order pursuant to sections 330(a) and 331 of Chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Rule 2016 of the Local Rules of Bankruptcy Practice

and Procedure for the Western District of Texas (the "Local Rules"), for (i) allowance of interim

compensation for professional services rendered by PSZJ for the period commencing April 8,

---

[1] This Application also includes a request for reimbursement of Committee Member expenses in the amount of $4,170.13.

1

2014 through and including June 30, 2014 (the "Application Period") in the amount of $204,052.50; and (ii) the reimbursement of PSZJ's actual and necessary expenses in the amount of $7,655.66 incurred during the Application Period, and $3,269.68 as and for Committee member expense reimbursements.. In support of the Application, PSZJ respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this First Interim Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      On March 27, 2014 (the "Petition Date"), the Debtor commenced its bankruptcy case by filing a voluntary petition for relief under chapter 11 the Bankruptcy Code. The Debtor has continued in possession of its property and has continued to operate and manage its business as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      No request has been made for the appointment of a trustee or an examiner in this case.

4.      On April 7, 2014, the Office of the United States Trustee appointed the Committee in this case.

5.      On June 10, 2014, this Court signed the Agreed Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as counsel for the Official Committee of Unsecured Creditors Effective as of April 8, 2014 (the "Retention Order") [Docket

No. 250]. The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

6. On or about June 11, 2014, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. Although the Professionals have submitted monthly applications for interim compensation and reimbursement for expenses as set forth in the Administrative Order, as of the date of filing this Application, no monthly interim compensation or reimbursement for expenses has been paid to any Professional.

7. The Administrative Order also provides that commencing with the period ending June 30, 2014 and at three-month intervals thereafter, each of the Professionals shall file with the Court an interim application for allowance of the amounts sought in its monthly fee applications for that period.

## BILLING RECORDS OF TIME AND EXPENSE

8. Pursuant to Local Rule 2016(a)(1), PSZJ has attached hereto as **Exhibit "A"** and incorporated herein by reference a Fee Application Summary reflecting a summary description of the services rendered by professional and by category, the total cost of each category of services, the nature and purpose of each category of services rendered, and the results obtained.

9. Attached as **Exhibit "B"** and incorporated herein by reference are copies of contemporaneously-maintained time entries for all services performed by each PSZJ

professional who performed services during the Application Period. All time records are maintained in tenth of an hour time increments. Attached hereto as **Exhibit "C"** and incorporated herein by reference is a chart summarizing PSZJ's fees separated by category and by professional.

        10.     Attached as **Exhibit "D"** and incorporated herein by reference is a chart summarizing the categories of expenses for which PSZJ is seeking reimbursement and the total amount for each expense category.

        11.     Attached as **Exhibit "E"** and incorporated herein by reference is a summary of the expenses incurred by the Committee members ("Members") as well as the Committee expense reimbursement forms, including photocopies of the receipts for the Members' expenses. The expenses incurred by the Members were in connection with their duties as Members of the Committee. PSZJ seeks reimbursement of expenses incurred by the Members in the amount of $4,170.13.

        12.     The expenses incurred by the Members were necessary to permit the effective performance of the Members' duties under section 1103 of the Bankruptcy Code and are reimbursable from the Debtor's estate. *See* 11 U.S.C. § 503(b)(3)(F); *In re First Merchants Acceptance Corp.*, 198 F.3d 394, 397 (3d Cir. 1999); *See also In re Haven Eldercare, LLC*, 382 B.R. 180, 183 (Bankr. D. Conn. 2008) ("The actual and necessary expenses of the lay members of the official unsecured creditors' committee . . . are entitled to treatment as administrative priority claims under Section 503(b)(3)(F)").

## DESCRIPTION OF SERVICES RENDERED BY TASK CODE

13.     During the Application Period, PSZJ recorded the time spent rendering services in accordance with PSZJ's internal task codes as described herein and as summarized in **Exhibit "C"** attached hereto.

14.     Asset Analysis/Recovery:  The Firm prepared information requests to the Debtor and reviewed such information provided by the Debtor, analyzed potential preference and insider claims.

        Fees:  $4,662.50                    Hours: 11.90

15.     Asset Disposition:  The Firm reviewed the Debtor's motion to sell its equipment, the assets sale orders and the ordinary course professionals order.

        Fees:  $3,627.50                    Hours: 5.10

16.     Avoidance Actions:  The Firm conferred internally regarding avoidance issues.

        Fees:  $232.50                      Hours: .30

17.     Business Operations:  The Firm reviewed various first day motions, summarized the Debtor's schedules of assets and liabilities and statement of financial affairs, communicated internally regarding Debtor/Committee financial advisor meeting, valuation and exit strategy.

        Fees:  $4,661.00                    Hours: 7.60

18.     Case Administration:  During the Application Period, the Firm, among other things:  (1) maintained a memorandum of critical dates and deadlines; (2) reviewed

correspondence and pleadings and forwarded them to appropriate parties; (3) maintained

document control; and (4) conferred with various attorneys regarding the status of the case.

Fees: $10,399.50     Hours: 26.50

19. <u>Communications/Consult W/ Client</u>: The Firm communicated with

Committee members regarding various aspects of the case.

Fees: $1,407.00     Hours: 2.00

20. <u>Creditor Meetings and Communications</u>: During the Application Period,

the Firm, among other things: (i) participated in Committee calls; (ii) prepared Committee

documents; (iii) communicated with Committee members; and (iv) communicated with Austin

counsel.

Fees: $16,401.00     Hours: 25.00

21. <u>Claims Administration/Objection</u>: During the Application Period, the

Firm, among other things, reviewed the Debtor's critical vendor payments and case law

regarding insider claims.

Fees: $941.00     Hours: 1.40

22. <u>Employment of Professionals</u>: During the Application Period, the Firm,

among other things: (i) reviewed the US Trustee's objections to the Debtor's professional's

retention applications; (ii) analysis of conflicts and preparation of supplemental disclosure

declarations; (iii) review of the Debtor's objections to the Firm's, FTI Consulting, Inc. ("<u>FTI</u>")

and Streusand, Landon & Ozburn, LLP's ("<u>SLO</u>") retention; (iv) preparation of a reply to the

Debtor's objections; (v) review of FTI's indemnification provisions; (vi) conferred with Debtor's

counsel re agreed retention orders, and reviewed and revised same; and (vii) conferred with local counsel regarding supplemental affidavits and retention orders.

           Fees:  $35,263.00                 Hours: 63.00

23.    Employee Benefits/Pension: The Firm conducted research relating to the employee wage and benefits motion.

           Fees:  $59.00                 Hours:  .20

24.    Executory Contracts: During the Application Period, the Firm reviewed the Debtor's lease rejection motion and order, license assumption motion, and analyzed issues regarding the assumption of license agreements.

           Fees:  $1,252.50                 Hours:  1.70

25.    Fees of Professionals: During the Application Period, the Firm, among other things: (i) reviewed and analyzed the US Trustee's procedures pertaining to interim compensation, as well as the administrative procedure order in this case; (ii) reviewed the Debtor's response to the objection of the US Trustee to the proposed interim compensation procedures; (iii) prepared the Firm's and assisted FTI with preparation of its monthly fee statements; and reviewed the monthly fee statements of the Debtor's professionals.

           Fees:  $13,073.00               Hours: 22.40

26.    Financing/Cash Collateral: During the Application Period, the Firm, among other things: (i) the review of the Debtor's cash collateral order; (ii) review of Wells Fargo's complaint and motion to compel in compliance with the cash management order; and

(iii) attend the hearing on Wells Fargo's motion to compel compliance with the cash management order.

Fees: $31,089.00                    Hours: 49.60

27.    <u>Hearings</u>: The Firm prepared for and attended various hearings in the case, many of which were contested.

Fees: $15,948.00                    Hours: 24.80

28.    <u>Litigation</u>: During the Application Period, the Firm, among other things: (i) research regarding fraudulent transfers; (ii) a demand upon the Debtor to commence an action against various insiders of the Debtor; (iii) preparation of a complaint against FRG for avoidance, recharacterization and/or subordination; (iv) attended to discovery requests; and (v) preparation of a motion by the Committee for standing to pursue claims and causes of action against the Debtor's insiders.

Fees: $36,074.00                    Hours: 50.60

29.    <u>Plan and Disclosure Statement</u>: The Firm addressed issues regarding the formation of the Debtor's plan and negotiated with the key constituents in this case regarding the structure of the plan. During the Application Period, the Firm, among other things, (i) negotiated with the Debtor regarding a plan term sheet, including attending an in-person meeting to discuss the same; and (ii) analyzed the Debtor's proposal regarding settlement and confirmation issues.

Fees: $8,095.00                    Hours: 10.60

30.    <u>Real Property</u>: During the Application Period, the Firm, among other things: (i) reviewed and conferred with Debtor's counsel regarding the motion to reject leases;

and (ii) reviewed and drafted opposition to the Debtor's motion to establish a rejection claims bar date.

Fees: $5,057.00                    Hours: 7.60

31.    Stay Litigation/Adequate Protection: During the Application Period, the Firm, among other things: (i) reviewed an analyzed FRG's motion for adequate protection; (ii) prepared an objection to FRG's motion; (iii) reviewed Independence Bank's opposition to FRG's motion; and (iv) communicated with lender's counsel regarding adequate protection motions.

Fees: $5,132.50                    Hours: 6.70

32.    Committee/Debtor: The Firm communicated with the Committee and/or the Debtor regarding various case status updates and in-person meetings.

Fees: $2,742.50                    Hours: 3.70

33.    Non-Working Travel: The Firm billed non-working travel time to Austin at half the professional hourly rate.

Fees: $7,645.00 (after 50% reduction)        Hours: .40

34.    Valuation: The Firm analyzed issues relating to valuation and alternative recoveries to creditors.

Fees: $290.00                    Hours: 20.40

## REASONABLE AND NECESSARY SERVICES

35.    The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services other than in a case under the Bankruptcy Code. The Firm customarily charges its clients only for copying charges,

facsimile transmissions, postage, and unusual expenses, i.e., travel, court costs, electronic research and special delivery services, including Federal Express. PSZJ customarily charges $0.20 per page for photocopying expenses and $0.10 per page for scanning and printing charges. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis. Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge.

36.    As set forth in **Exhibit "A"** and **Exhibit "B"** attached hereto PSZJ's attorneys and paraprofessionals expended 338.50 hours during the Application Period rendering services on behalf of the Committee.

37.    During the Application Period, PSZJ's billing rates ranged from $215 to $775 per hour. The fees charged by PSZJ in this case are billed in accordance with PSZJ's standard billing rates and procedures in effect during the Application Period.

38.    In accordance with section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable in light of: (a) the complexity of the case; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of those services to the Committee; (e) PSZJ's expertise in the bankruptcy field; and (f) the costs of comparable services in a non-bankruptcy related case.

## ACTUAL AND NECESSARY EXPENSES

39.     As reflected on **Exhibit "D"** attached hereto, PSZJ incurred $7,655.66 in reimbursable expenses on behalf of the Committee during the Application Period. PSZJ does not make a profit on any reimbursable expenses requested herein.

40.     The primary expenses incurred by PSZJ during the Application Period include photocopies, postage charges, courier charges, and electronic legal research. All entries detailed on **Exhibit "D"** comply with the requirements set forth in Local Rule 2016(a)(3), including an itemization of the expenses according to category and the date the expense was incurred.

41.     PSZJ has worked hard to minimize the expenses incurred in this Case. The actual expenses incurred were reasonable, necessary, and tailored to meet the requirements of the Case.

## THE COURT SHOULD ALLOW PSZJ's REQUESTED COMPENSATION

42.     Section 331 of the Bankruptcy Code allows for interim compensation of professionals and incorporates the factors cited in section 330 of the Bankruptcy Code to guide the Court's award of such compensation. *See* 11 U.S.C. § 331. Section 330 sets forth the following criteria:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under Chapter 11, or professional person, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
>     (A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

43.     In this case, PSZJ submits that services provided and expenses incurred during the Application Period were, at the time provided, necessary for and beneficial to the Committee and the estate. Further, these services and expenses were in the best interests of the Committee and the estate, and the compensation requested is reasonable in light of the nature, extent, and value of such services.

44.     The Fifth Circuit Court of Appeals has considered various additional factors in awarding compensation in a bankruptcy case. *See, e.g., In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974). The fees and expenses requested by PSZJ in this Application are reasonable based on these factors.

45.     <u>Time and Labor Required</u>: The time for which compensation is sought is set forth in detail in the exhibits hereto. In light of the scope of services rendered and the results

achieved during the Application Period, the Firm submits that its services and time expenditures are reasonable. The Firm has voluntarily written-off $7,338.50 in fees. The blended rate for attorneys and paraprofessionals during the Application Period (including the hours written-off) is $594.90.

46.     The Novelty and Difficulty of the Questions Involved: The case included a number of matters and issues requiring a high degree of knowledge and skill.

47.     The Skill Requisite to Perform the Legal Services Properly: The Firm believes its professionals have exhibited a high level of skill in representing the Committee and dealing with issues and disputes regarding the investigation of assets and claims, and litigation.

48.     The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case: The case involved a number of matters and issues that required substantial amounts of time precluding the acceptance of alternative employment as to the many hours worked.

49.     The Customary Fee: The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances.

50.     Whether the Fee is Fixed or Contingent: The Firm seeks fixed compensation based on the Lodestar formula, which it believes is appropriate in this case.

51.     Time Limitations Imposed by the Circumstances: The time demands on the Firm have varied during the Application Period, and have included some periods of time

where the Firm's attorneys had to work very extensive hours for a number of the matters that arose during the Application Period.

52.     The Amount Involved and the Results Obtained:  The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

53.     The Experience, Reputation and Abilities of the Firm:  The experience, reputation, and abilities of the Firm's attorneys are well known and respected in the bankruptcy community.

54.     The Undesirability of This Case:  This case was not undesirable.

55.     The Nature and Length of the Professional Relationship With the Client:  Applicant has represented the Committee since April 8, 2014.

56.     Awards in Similar Cases:  The award the Firm seeks in this case is similar to awards that counsel has received in similar cases.  Exhibit 1 is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Application Period.  The time reports are organized on a daily basis.  The Firm is sensitive to issues of "lumping" and, unless time was spent in one time-frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in this area, other than in a case under the Bankruptcy Code.

WHEREFORE, PSZJ respectfully requests that this Court enter an order: (i) allowing PSZJ interim compensation for services rendered and expenses incurred during the Application

Period in the amount of $211,708.16 representing services rendered in the amount of

$204,052.50 and expenses incurred in the amount of $7,655.66; (ii) authorizing the Debtor to pay

the unpaid balance of that amount, $211,708.16, to PSZJ; (iii) allowing $4,170.13 as and for

reimbursement of Committee member expenses; and (iv) granting any other relief that this Court

deems necessary and appropriate.

Dated: August 1, 2014                     Respectfully submitted,

                                          /s/ Seth E. Meisel
                                          G. James Landon (TX Bar No. 24002445)
                                          Seth E. Meisel (TX Bar No. 24037089)
                                          Streusand, Landon & Ozburn, LLP
                                          811 Barton Springs Rd., Ste. 811
                                          Austin, TX 78704
                                          Telephone:  (512) 236-9900
                                          Facsimile:  (512) 236-9904
                                          Email: landon@slollp.com

                                          and

                                          Bradford J. Sandler (DE Bar No. 4142)
                                          Pachulski Stang Ziehl & Jones LLP
                                          919 N. Market Street, 17th Floor
                                          P.O. Box 8705
                                          Wilmington, DE  19899-8705 (Courier 19801)
                                          Telephone:  (302) 652-4100
                                          Facsimile:  (302) 652-4400
                                          Email:  bsandler@pszjlaw.com

                                          **Counsel to the Official Committee of Unsecured Creditors**

## CERTIFICATION

I, Bradford J. Sandler, certify that (1) I have read the Application; (2) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the guidelines set forth in the Local Rules, except as specifically noted in the Application; and (3) the compensation and expenses reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by PSZJ and generally accepted by PSZJ's clients.

                                          /s/ Bradford J. Sandler
                                          Bradford J. Sandler

## CERTIFICATE OF SERVICE

I hereby certify that on the 1st day of August, 2014, a true and correct copy of the foregoing *First Interim Application of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses For the Period April 8, 2014 through June 30, 2014* was sent by ECF notification, electronic mail and/or first class regular mail, to the creditors and parties in interest listed on the attached Master Service List.

*/s/ Seth E. Meisel* _____
Seth E. Meisel

## EXHIBIT A

**(Fee Application Summary)**

## EXHIBIT A

### FEE APPLICATION SUMMARY

**CASE NAME:  IN RE FIRED UP, INC.**

**CASE NO. 14-10447-TMD**

I.     <u>CLIENT</u>:     The Official Committee of Unsecured Creditors

II.     <u>REQUESTING APPLICANT</u>:     Pachulski Stang Ziehl & Jones LLP & Members of the Official Committee Of Unsecured Creditors

III.     <u>TOTAL AMOUNT REQUESTED</u>:

| | | |
|---|---|---|
| 1. | Fees: | $204,052.50 |
| 2. | Expenses: | $7,655.66 |
| 3. | Committee Member Expenses | $4,170.13 |
| 4. | Pre-Petition Retainer If Any: | Applicant has not received a retainer in this case. |
| 5. | Time Period Covered: "Interim | April 8, 2014 through June 30, 2014 (the Period") |

IV.     <u>BREAKOUT OF CURRENT APPLICATION</u>: *See* **Exhibit C** hereto

      <u>MINIMUM FEE INCREMENTS</u>     One tenth of an hour.

      <u>EXPENSES</u>:   *See* **Exhibits D** and E hereto

      <u>AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION</u>

      Approximately 11.50 hours at $4,800.00. The Firm has voluntarily written-off $7,338.50 during the Application Period. The blended rate for attorneys and paraprofessionals during the Application Period (including the hours written-off) is $594.90

V.     <u>PRIOR APPLICATIONS</u>

| HEARING DATE | PERIOD COVERED | AMOUNT REQUESTED | AMOUNT AUTHORIZED |
|---|---|---|---|
| N/A | | | |

VI.     <u>OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE</u>

      NAME                                      PARTY REPRESENTED

      Explain whether allowance of your Application will or will not result in this estate not being able to pay all co-equal or superior administrative claims in this case.

Not to applicant's knowledge. Although future applications may be filed for other professionals, applicant does not believe that payment of the requested fees will impair the Debtor's ability to pay other applications.

VII.    RESULT OBTAINED

While this case is ongoing, and as further set forth in the Application, PSZJ has, to date, assisted the Committee in a variety of matters, including, but not limited to the preparation and negotiation with Debtor's counsel over the Committee's professionals' retention application, prepared information requests to the Debtor and reviewed such information provided by the Debtor, and assisted in the development and negotiation of a plan of reorganization, that will be in the best interests of the Debtor and its creditors.

These efforts have resulted in a global settlement agreement between the Committee, Debtor, FRG Capital and the Ford family of all the parties' disputes (the "Global Settlement"). The Global Settlement shall be implemented pursuant to a joint plan of reorganization to be filed by the Debtor and the Committee.

## EXHIBIT B

**(Billing Statements)**

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

April 30, 2014

Invoice Number **106537**     28294  00002     **BJS**

BJS

Re: Committee Representation

**Statement of Professional Services Rendered Through**     **04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 04/17/14 | PJJ | Analyze 90 day payments. | 4.80 | 295.00 | $1,416.00 |
| 04/21/14 | PJJ | Work on analyzing and reconciling 90 day payments. | 3.90 | 295.00 | $1,150.50 |
| 04/22/14 | PJJ | Work on 90 day payments reconciliation. | 0.80 | 295.00 | $236.00 |
| | **Task Code Total** | | **9.50** | | **$2,802.50** |
| | | | | | |
| | **Business Operations** | | | | |
| 04/08/14 | BJS | Telephone call with S. Simms re: operation | 0.20 | 775.00 | $155.00 |
| 04/10/14 | BJS | Review First Day Memorandum | 0.20 | 775.00 | $155.00 |
| 04/15/14 | JMF | Review background information re case commencement. | 0.50 | 725.00 | $362.50 |
| 04/15/14 | MLM | Research, review and circulate schedules to counsel | 0.30 | 295.00 | $88.50 |
| 04/16/14 | PJJ | Summarize schedules and statements. | 2.00 | 295.00 | $590.00 |
| 04/16/14 | JMF | Draft information request. | 1.30 | 725.00 | $942.50 |
| 04/16/14 | JMF | Draft letter to debtor re: information request. | 0.40 | 725.00 | $290.00 |
| 04/16/14 | JMF | Telephone calls with B. Sandler re: information request status. | 0.30 | 725.00 | $217.50 |
| 04/16/14 | BJS | Review financial document request (.1); Email with debtor's counsel regarding same (.1) | 0.20 | 775.00 | $155.00 |
| 04/21/14 | BJS | Various emails with B. Barron, UST regarding utility | 0.20 | 775.00 | $155.00 |

**Invoice number 106537**     28294  00002                                  **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | orders | | | |
| 04/22/14 | BJS | Various emails with D. Bynum regarding utilities | 0.20 | 775.00 | $155.00 |
| 04/22/14 | BJS | Various emails with B. Barron regarding Atmos | 0.20 | 775.00 | $155.00 |
| 04/22/14 | BJS | Telephone conference with B. Barron regarding information flow | 0.20 | 775.00 | $155.00 |
| 04/24/14 | BJS | Review 2010 audited final report | 0.30 | 775.00 | $232.50 |
| | **Task Code Total** | | **6.50** | | **$3,808.50** |

**Case Administration [B110]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 04/10/14 | MLM | Discuss 2002 service list | 0.10 | 295.00 | $29.50 |
| 04/10/14 | MLM | Correspondence re: contact sheet | 0.10 | 295.00 | $29.50 |
| 04/10/14 | MLM | Work on Committee contact group and coordinate email distribution list creation; correspondence regarding same | 0.80 | 295.00 | $236.00 |
| 04/10/14 | MLM | Research and draft critical dates memorandum with respect to recently filed pleadings | 1.80 | 295.00 | $531.00 |
| 04/14/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 04/14/14 | MLM | Edit and circulate contact sheet | 0.10 | 295.00 | $29.50 |
| 04/15/14 | MLM | Edit Committee member contact sheet; correspondence regarding same | 0.20 | 295.00 | $59.00 |
| 04/15/14 | MLM | Research and draft critical dates memorandum with respect to recently filed pleadings; circulate same for review | 1.50 | 295.00 | $442.50 |
| 04/16/14 | MLM | Research and correspondence with W. Ramseyer re: case information | 0.20 | 295.00 | $59.00 |
| 04/17/14 | MLM | Complete ECF registration process for B. Sandler; correspondence and telephone calls regarding same | 1.30 | 295.00 | $383.50 |
| 04/17/14 | BJS | Various emails with D. Grasso re: debtor/committee meeting | 0.10 | 775.00 | $77.50 |
| 04/21/14 | MLM | Correspondence re: ECF notifications | 0.10 | 295.00 | $29.50 |
| 04/22/14 | MLM | Correspondence re: ECF notifications | 0.10 | 295.00 | $29.50 |
| 04/22/14 | MLM | Correspondence with B. Sandler re: email distribution group | 0.10 | 295.00 | $29.50 |
| 04/22/14 | BJS | Various emails with committee regarding update | 0.40 | 775.00 | $310.00 |
| 04/23/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 04/24/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 04/25/14 | MLM | Correspondence re: 4/25 Committee call | 0.10 | 295.00 | $29.50 |
| 04/25/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 295.00 | $59.00 |
| 04/28/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 04/28/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 04/29/14 | MLM | Correspondence re: recently filed pleadings | 0.10 | 295.00 | $29.50 |

**Invoice number 106537**    28294   00002                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 04/30/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **8.40** | | **$2,718.00** |

**Creditor Mtgs & Communications**

| | | | | | |
|---|---|---|---|---|---|
| 04/08/14 | EG | Call with Committee regarding retention of financial advisors and Friday's hearings. | 0.70 | 650.00 | $455.00 |
| 04/08/14 | BJS | Committee call | 1.00 | 775.00 | $775.00 |
| 04/08/14 | BJS | Various emails D. Bynum re: 341 meeting | 0.20 | 775.00 | $155.00 |
| 04/09/14 | EG | Prepare for meeting with Committee and financial advisor pitch. | 0.40 | 650.00 | $260.00 |
| 04/09/14 | EG | Call with Committee and financial advisor pitch. | 1.00 | 650.00 | $650.00 |
| 04/09/14 | BJS | Committee, Call re: FA selection | 1.50 | 775.00 | $1,162.50 |
| 04/15/14 | MLM | Draft Committee bylaws; research re: same | 0.20 | 295.00 | $59.00 |
| 04/15/14 | MLM | Circulate Committee bylaws to Committee members for review; further edits to same | 0.30 | 295.00 | $88.50 |
| 04/15/14 | MLM | Telephone call with F. Farzani (Committee member) and correspondence with B. Sandler regarding same | 0.20 | 295.00 | $59.00 |
| 04/17/14 | MLM | Edit Committee bylaws | 0.20 | 295.00 | $59.00 |
| 04/22/14 | BJS | Various emails with D. Bynam regarding orders | 0.20 | 775.00 | $155.00 |
| 04/25/14 | BJS | Various emails with committee regarding financing, discovery | 0.50 | 775.00 | $387.50 |
| 04/28/14 | PJJ | Review docket, download first days and email to J. Fried in preparation of 341 meeting. | 1.00 | 295.00 | $295.00 |
| 04/28/14 | JMF | Review SOFA and Schedule and background information for 341(a) meeting | 2.80 | 725.00 | $2,030.00 |
| 04/29/14 | EG | Committee call. | 0.50 | 650.00 | $325.00 |
| 04/29/14 | JMF | Attend 341(a) meeting; meet with B. Barron (.3) and D. Grasso (.2) regrading same. | 2.30 | 725.00 | $1,667.50 |
| 04/29/14 | BJS | Committee call | 0.50 | 775.00 | $387.50 |
| 04/30/14 | JMF | Telephone calls with S. Meisel (.3) and B. Sandler (.4) regarding 341(a) meeting. | 0.70 | 725.00 | $507.50 |
| 04/30/14 | MLM | Correspondence with F. Farzani (Committee member) re: Committee meeting | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **14.30** | | **$9,507.50** |

**Employment of Professionals**

| | | | | | |
|---|---|---|---|---|---|
| 04/15/14 | PJJ | Draft PSZJ retention application. | 1.80 | 295.00 | $531.00 |
| 04/15/14 | JMF | Review PSJZ application. | 0.40 | 725.00 | $290.00 |
| 04/15/14 | MLM | Draft pro hac vice motion for B. Sandler; edit, finalize and coordinate filing of same | 0.50 | 295.00 | $147.50 |
| 04/15/14 | MLM | Draft, finalize and coordinate filing of pro hac vice | 0.50 | 295.00 | $147.50 |

**Invoice number 106537**     28294   00002                                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | motion for P. Keane; correspondence re: same | | | |
| 04/15/14 | BJS | Various emails with B. Barron regarding FTI | 0.30 | 775.00 | $232.50 |
| 04/15/14 | PJK | Review and edit Keane pro hac; emails with Margaret L. McGee regarding same | 0.30 | 475.00 | $142.50 |
| 04/16/14 | PJJ | Emails t/f J. Fried, B. Sandler and A. Bonn re conflicts. | 0.20 | 295.00 | $59.00 |
| 04/16/14 | PJJ | Draft motion for order shortening time re PSZJ and FTI retention applications. | 1.00 | 295.00 | $295.00 |
| 04/16/14 | PJJ | Revise PSZJ retention application. | 0.20 | 295.00 | $59.00 |
| 04/16/14 | PJJ | Research re motion for order shortening time re retention applications. | 0.70 | 295.00 | $206.50 |
| 04/16/14 | JMF | Emails to/from S. Simms re: FTI application. | 0.10 | 725.00 | $72.50 |
| 04/16/14 | JMF | Review PSZJ application. | 0.40 | 725.00 | $290.00 |
| 04/16/14 | JMF | Review/edit pro hac vice application. | 0.10 | 725.00 | $72.50 |
| 04/16/14 | JMF | Telephone call with P. Jeffries re: retention application. | 0.20 | 725.00 | $145.00 |
| 04/16/14 | BJS | Various emails with S. Meisel regarding retention application | 0.10 | 775.00 | $77.50 |
| 04/17/14 | JMF | Draft PSZJ retention application. | 2.40 | 725.00 | $1,740.00 |
| 04/17/14 | MLM | Research and circulate recently filed retention application to B. Sandler | 0.10 | 295.00 | $29.50 |
| 04/17/14 | BJS | Reviewed Debtors' two applications and retain special counsel (0.2); various emails with UST re same (0.1) | 0.30 | 775.00 | $232.50 |
| 04/17/14 | BJS | Various emails with Committee re: Hajjar | 0.10 | 775.00 | $77.50 |
| 04/18/14 | PJK | Review conflict reports for possible Rule 2014 disclosures | 0.30 | 475.00 | $142.50 |
| 04/21/14 | JMF | Draft first day motion re critical vendor payments and secured financing issues. | 0.80 | 725.00 | $580.00 |
| 04/21/14 | BJS | Various emails with J. Fried regarding FTI | 0.20 | 775.00 | $155.00 |
| 04/21/14 | BJS | Review FTI draft retention application | 0.10 | 775.00 | $77.50 |
| 04/22/14 | PJJ | Review PSZJ retention application and email same to J. Fried. | 0.10 | 295.00 | $29.50 |
| 04/22/14 | JMF | Review PSZJ and FTI application. | 0.90 | 725.00 | $652.50 |
| 04/22/14 | BJS | Various emails with J. Fried regarding PSZJ retention application | 0.20 | 775.00 | $155.00 |
| 04/23/14 | PJJ | Research re financial advisor indemnity provisions. | 0.20 | 295.00 | $59.00 |
| 04/24/14 | JMF | Review PSZJ and FTI retention applications. | 0.30 | 725.00 | $217.50 |
| 04/27/14 | PJK | Review additional conflicts reports for possible Rule 2014 disclosures | 0.40 | 475.00 | $190.00 |
| 04/28/14 | BJS | Review BKD application | 0.20 | 775.00 | $155.00 |
| 04/28/14 | BJS | Review Ordinary Course Professional motion | 0.20 | 775.00 | $155.00 |
| 04/29/14 | BJS | Review and revise PSZJ retention application | 0.20 | 775.00 | $155.00 |
| 04/29/14 | BJS | Various emails with committee regarding retention applications | 0.20 | 775.00 | $155.00 |
| 04/30/14 | JMF | Review FTI application (.3); emails to S. Simms and D. Bynam regarding same. | 0.40 | 725.00 | $290.00 |

|  | **Task Code Total** | | **14.40** | | **$8,016.00** |

**Invoice number  106537**      28294   00002                                    **Page  5**

### Executory Contracts [B185]

| 04/24/14 | BJS | Review NRP objection | 0.30 | 775.00 | $232.50 |
| 04/28/14 | BJS | Various emails with B. Barron regarding Brownsville | 0.10 | 775.00 | $77.50 |

**Task Code Total**                                    **0.40**                **$310.00**

### Fees of Professionals

| 04/14/14 | MLM | Prepare Committee member expense reimbursement form | 0.10 | 295.00 | $29.50 |
| 04/28/14 | JMF | Review interim compensation procedures. | 0.30 | 725.00 | $217.50 |
| 04/28/14 | BJS | Various emails with UST regarding interim compensation motion | 0.10 | 775.00 | $77.50 |

**Task Code Total**                                    **0.50**                **$324.50**

### Financing/Cash Collateral

| 04/08/14 | BJS | Telephone call with B. Barron and various emails with B. Barron re: CC | 0.30 | 775.00 | $232.50 |
| 04/10/14 | BJS | Various emails with B. Barron re: CC Order | 0.20 | 775.00 | $155.00 |
| 04/15/14 | BJS | Various emails with committee regarding cash collateral, CV, documents | 0.50 | 775.00 | $387.50 |
| 04/16/14 | BJS | Telephone conference with S. Simms regarding financial issues, and case strategy. | 0.20 | 775.00 | $155.00 |
| 04/22/14 | PJJ | Upload documents re perfection analysis (.2); Review and create UCC chart of liens (3.2). | 3.50 | 295.00 | $1,032.50 |
| 04/22/14 | MBL | Review background documents; begin perfection analysis. | 1.00 | 775.00 | $775.00 |
| 04/22/14 | MBL | Confer with J. Fried regarding perfection issues and contact lender counsel. | 0.20 | 775.00 | $155.00 |
| 04/22/14 | JMF | Telephone call with B. Rasner's office re loan documents. | 0.10 | 725.00 | $72.50 |
| 04/22/14 | JMF | Telephone call with B. Sandler (.3) and M. Litvak (.3) re loan documents and information requests. | 0.60 | 725.00 | $435.00 |
| 04/22/14 | JMF | Review loan documents. | 0.80 | 725.00 | $580.00 |
| 04/22/14 | BJS | Various emails with Maxim B. Litvak regarding lien analysis | 0.30 | 775.00 | $232.50 |
| 04/23/14 | PJJ | Update UCC analysis. | 1.00 | 295.00 | $295.00 |
| 04/23/14 | MBL | Continue loan review and review schedules/SOFAs and other applicable pleadings and perfection documents (1.5); email BJS regarding same (0.3). | 1.80 | 775.00 | $1,395.00 |
| 04/23/14 | JMF | Review bank documents regarding prepetition loans | 0.60 | 725.00 | $435.00 |
| 04/24/14 | MBL | Review TX and newly obtained UCCs. | 0.30 | 775.00 | $232.50 |
| 04/24/14 | JMF | Analyze issues regarding cash collateral motion and budget. | 1.20 | 725.00 | $870.00 |
| 04/24/14 | BJS | Various emails with Maxim B. Litvak regarding TX UCCs | 0.20 | 775.00 | $155.00 |

**Invoice number  106537**     28294   00002                                 **Page  6**

| 04/25/14 | MBL | Review audited financials; email team regarding same. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 04/25/14 | MBL | Revise UCC summary chart (0.5); confer with JMF regarding case issues (0.1). | 0.60 | 775.00 | $465.00 |
| 04/25/14 | MBL | Finalize perfection analysis and draft summer of finding. | 2.00 | 775.00 | $1,550.00 |
| 04/25/14 | BJS | Various emails with PSZJ/FTI regarding liens | 0.20 | 775.00 | $155.00 |
| 04/28/14 | PJJ | Revise objection to cash collateral motion. | 0.20 | 295.00 | $59.00 |
| 04/28/14 | JMF | Draft response to debtor, cash collateral motion and statement of Committee. | 3.20 | 725.00 | $2,320.00 |
| 04/28/14 | BJS | Review and revise objection to cash collateral | 0.30 | 775.00 | $232.50 |
| 04/28/14 | BJS | Various emails with PSZJ regarding cash collateral | 0.20 | 775.00 | $155.00 |
| 04/28/14 | PJK | Review draft response to cash collateral motion; emails with Bradford J. Sandler regarding same; emails from Joshua M. Fried regarding same | 0.40 | 475.00 | $190.00 |
| 04/29/14 | MBL | Respond to inquiry from B. Sandler regarding FRG issues. | 0.30 | 775.00 | $232.50 |
| 04/29/14 | JMF | Review documents regarding prepetition merger and FRG capital loan. | 1.60 | 725.00 | $1,160.00 |
| 04/29/14 | BJS | Various emails with Maxim B. Litvak regarding Perfection analysis | 0.20 | 775.00 | $155.00 |
| 04/30/14 | MBL | Respond to J. Fiero's email; review financing exhibit book. | 0.20 | 775.00 | $155.00 |
| 04/30/14 | BJS | Review exhibits regarding cash collateral | 0.50 | 775.00 | $387.50 |
| | | **Task Code Total** | **22.90** | | **$14,966.50** |

**Hearings**

| 04/09/14 | PJJ | Draft motion summary. | 2.00 | 295.00 | $590.00 |
|---|---|---|---|---|---|
| 04/09/14 | BJS | Review First Day Proposed Orders (asked to review by B. Barron) | 0.50 | 775.00 | $387.50 |
| 04/10/14 | KSN | Prepare hearing binder for 4/11/14 hearing. | 0.40 | 215.00 | $86.00 |
| 04/10/14 | MLM | Review and circulate 4/11 hearing agenda | 0.10 | 295.00 | $29.50 |
| 04/11/14 | MLM | Correspondence re: 4/11 hearing | 0.10 | 295.00 | $29.50 |
| 04/11/14 | MLM | Review and correspondence regarding 4/11 hearing notebook | 0.10 | 295.00 | $29.50 |
| 04/11/14 | PJK | Attend hearing | 1.30 | 475.00 | $617.50 |
| 04/28/14 | JMF | Review opposition regarding lease rejection regarding 4/1 hearing. | 0.20 | 725.00 | $145.00 |
| 04/29/14 | JMF | Meet with S. Meisel regarding 341(a) meeting and issues regarding 4/1/14 hearing. | 0.50 | 725.00 | $362.50 |
| 04/29/14 | MLM | Review docket re: 5/1 hearing | 0.10 | 295.00 | $29.50 |
| 04/30/14 | MLM | Correspondence re: 5/1 hearing | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **5.40** | | **$2,336.00** |

**Litigation**

**Invoice number 106537**     28294   00002                                             **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 04/11/14 | PJK | Discuss issues with matters for 4/11 hearing with Bradford J. Sandler | 0.30 | 475.00 | $142.50 |
| 04/11/14 | PJK | Emails with L. McGee and J. Landon regarding appearance and items to do for 4/11 hearing | 0.30 | 475.00 | $142.50 |
| 04/11/14 | PJK | Calls with J. Landon regarding pending motions and proposed orders for 4/11 hearing | 0.30 | 475.00 | $142.50 |
| 04/11/14 | PJK | Emails with Bradford J. Sandler regarding 4/11 hearing | 0.20 | 475.00 | $95.00 |
| 04/11/14 | PJK | Review hearing binder with motions and proposed orders for 4/11 hearing | 0.90 | 475.00 | $427.50 |
| 04/16/14 | PJJ | Draft Notice of 2004 exam to Debtor. | 0.40 | 295.00 | $118.00 |
| 04/16/14 | JMF | Review local rules re: 2004 exam. | 0.60 | 725.00 | $435.00 |
| 04/16/14 | JMF | Review first of declaration and orders. | 0.80 | 725.00 | $580.00 |
| 04/16/14 | JMF | Analyze issues re: compelling of debtor re produce documents to Committee. | 0.80 | 725.00 | $580.00 |
| 04/16/14 | BJS | Various emails with S. Simms regarding documents necessary to analyze debtor | 0.10 | 775.00 | $77.50 |
| 04/16/14 | BJS | Various emails with B. Barron regarding document production | 0.20 | 775.00 | $155.00 |
| 04/16/14 | BJS | Various emails with J. Fried, James Landon regarding debtor's refusal to produce information. | 0.20 | 775.00 | $155.00 |
| 04/17/14 | JMF | Review first day pleadings and draft document request. | 0.60 | 725.00 | $435.00 |
| 04/17/14 | JMF | Telephone calls with S. Meisel and J. Landon re: same. | 0.30 | 725.00 | $217.50 |
| 04/17/14 | JMF | Draft letter to Debtor's counsel re document production. | 0.40 | 725.00 | $290.00 |
| 04/17/14 | BJS | Reviewed and revised document request letter | 0.30 | 775.00 | $232.50 |
| 04/17/14 | BJS | Various emails FTI/PSZJ re: document requests | 0.20 | 775.00 | $155.00 |
| 04/18/14 | JMF | Telephone call with S. Simms re document production request. | 0.30 | 725.00 | $217.50 |
| 04/18/14 | JMF | Draft document production request. | 0.60 | 725.00 | $435.00 |
| 04/28/14 | PJJ | Research re 2004 exam of Debtor. | 1.00 | 295.00 | $295.00 |
| 04/28/14 | BJS | Various emails with B. Barron regarding documents | 0.20 | 775.00 | $155.00 |
| 04/30/14 | PJJ | Revise 2004 motion. | 0.80 | 295.00 | $236.00 |
| 04/30/14 | PJJ | Prepare documents for 5/01 hearing and email same to J. Fried. | 0.20 | 295.00 | $59.00 |
| 04/30/14 | JMF | Review draft objections to critical vender motion (.3); Telephone calls with P. Keane (.3) regarding same. | 0.60 | 725.00 | $435.00 |
| 04/30/14 | BJS | Review and revise CV objection | 0.20 | 775.00 | $155.00 |
| 04/30/14 | PJK | Call with Joshua M. Fried and Bradford J. Sandler regarding objection to critical vendor final relief | 0.20 | 475.00 | $95.00 |
| 04/30/14 | PJK | Research and draft objection to critical vendor final relief | 0.50 | 475.00 | $237.50 |
| 04/30/14 | PJK | Emails with Joshua M. Fried and Bradford J. Sandler regarding objection to critical vendor motion; edits to same; call with Joshua M. Fried regarding same; discuss with Bradford J. Sandler | 0.40 | 475.00 | $190.00 |
| 04/30/14 | PJK | Emails with S. Meisel regarding objection | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **12.10** | | **$6,985.50** |

**Invoice number 106537**      28294   00002                                        **Page  8**

### Non-Working Travel

| Date | | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 04/28/14 | JMF | Travel to Austin for 341(a) meeting. [Billed at 1/2 rate] | 1.80 | 362.50 | $652.50 |
| 04/30/14 | JMF | Travel from Austin to San Francisco. [Billed at 1/2 rate]. | 3.20 | 362.50 | $1,160.00 |

|  | **Task Code Total** | | | **5.00** | **$1,812.50** |

|  | **Total professional services:** | | 99.40 | | **$53,587.50** |

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|------|------|
| 04/22/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 106537**    28294  00002    **Page 9**

| | | | |
|---|---|---|---|
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 123 @0.l0 PER PG) | $12.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | $15.80 |
| 04/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 04/22/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2014 | RS | Research [E106] Parasec, Inv. 79953301 - PJJ | $45.00 |
| 04/23/2014 | RS | Research [E106] Parasec, Inv. 79953302 - PJJ | $31.50 |
| 04/23/2014 | RS | Research [E106] Parasec, Inv. 79956601 - PJJ | $150.00 |
| 04/24/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/24/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/25/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/25/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/25/2014 | RE2 | SCAN/COPY ( 630 @0.10 PER PG) | $63.00 |
| 04/25/2014 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 04/25/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/25/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/25/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/25/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/27/2014 | AF | Air Fare [E110] United Airlines, Tkt. 01674159608240, From LAX to AUS, JMF | $416.00 |
| 04/28/2014 | AT | Auto Travel Expense [E109] Austin Cab, from airport to hotel, JMF | $36.00 |
| 04/28/2014 | RE | ( 31 @0.20 PER PG) | $6.20 |
| 04/28/2014 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 04/28/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 04/28/2014 | RE | ( 36 @0.20 PER PG) | $7.20 |
| 04/28/2014 | RE | ( 12 @0.20 PER PG) | $2.40 |
| 04/28/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 04/28/2014 | RE | ( 40 @0.20 PER PG) | $8.00 |
| 04/28/2014 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 04/28/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 106537**     28294   00002                                    **Page  10**

| 04/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
|---|---|---|---|
| 04/28/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/28/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/29/2014 | AF | Air Fare [E110] United Airlines, Tkt. 01624060720984, From AUS to SFO, JMF | $367.00 |
| 04/30/2014 | AT | Auto Travel Expense [E109] Austin Cab, From Hotel to Airport, JMF | $30.00 |
| 04/30/2014 | HT | Hotel Expense [E110] Omni Hotel, 04/28/14-04/30/14, 2 nights, JMF | $675.47 |
| 04/30/2014 | PAC | Pacer - Court Research | $74.28 |
| 04/30/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/30/2014 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | $22.10 |

Total Expenses:                                              **$2,091.15**

## Summary:

| Total professional services | $53,587.50 |
|---|---|
| Total expenses | $2,091.15 |
| Net current charges | $55,678.65 |

**Total balance now due**              $55,678.65

| BJS | Sandler, Bradford J. | 13.70 | 775.00 | $10,617.50 |
|---|---|---|---|---|
| EG | Gray, Erin | 2.60 | 650.00 | $1,690.00 |
| JMF | Fried, Joshua M. | 5.00 | 362.50 | $1,812.50 |
| JMF | Fried, Joshua M. | 28.40 | 725.00 | $20,590.00 |
| KSN | Neil, Karen S. | 0.40 | 215.00 | $86.00 |
| MBL | Litvak, Maxim B. | 6.60 | 775.00 | $5,115.00 |

**Invoice number  106537**      28294   00002                                              **Page  11**

| MLM | McGee, Margaret L. | 10.90 | 295.00 | $3,215.50 |
|-----|--------------------|-------|--------|-----------|
| PJJ | Jeffries, Patricia J. | 25.80 | 295.00 | $7,611.00 |
| PJK | Keane, Peter J. | 6.00 | 475.00 | $2,850.00 |
|     |                    | 99.40 |        | $53,587.50 |

## Task Code Summary

|     |                             | Hours | Amount |
|-----|-----------------------------|-------|--------|
| AA  | Asset Analysis/Recovery[B120] | 9.50  | $2,802.50 |
| BO  | Business Operations         | 6.50  | $3,808.50 |
| CA  | Case Administration [B110]  | 8.40  | $2,718.00 |
| CMC | Creditor Mtgs & Communications | 14.30 | $9,507.50 |
| E   | Employment of Professionals | 14.40 | $8,016.00 |
| EC  | Executory Contracts [B185]  | 0.40  | $310.00 |
| F   | Fees of Professionals       | 0.50  | $324.50 |
| FNC | Financing/Cash Collateral   | 22.90 | $14,966.50 |
| H   | Hearings                    | 5.40  | $2,336.00 |
| L   | Litigation                  | 12.10 | $6,985.50 |
| NT  | Non-Working Travel          | 5.00  | $1,812.50 |
|     |                             | 99.40 | $53,587.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $783.00 |
| Auto Travel Expense [E109] | $66.00 |
| Hotel Expense [E110] | $675.47 |
| Pacer - Court Research | $74.28 |
| Reproduction Expense [E101] | $31.40 |
| Reproduction/ Scan Copy | $234.50 |
| Research [E106] | $226.50 |
| | $2,091.15 |

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

May 30, 2014

Invoice Number 106206       28294 00002       **BJS**

BJS

Re:  Committee Representation

**Statement of Professional Services Rendered Through** **05/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 05/12/14 | MBL | Prepare questions and information requests for J. Fried (.5); confer with J. Fried regarding information requests (.3); email J. Landon (.1). | 0.90 | 775.00 | $697.50 |
| 05/12/14 | MBL | Review Debtor document production. | 0.30 | 775.00 | $232.50 |
| | **Task Code Total** | | **1.20** | | **$930.00** |
| | | | | | |
| **Avoidance Actions** | | | | | |
| 05/05/14 | MBL | Confer with H. Kevane regarding avoidance issues. | 0.30 | 775.00 | $232.50 |
| | **Task Code Total** | | **0.30** | | **$232.50** |
| | | | | | |
| **Asset Disposition [B130]** | | | | | |
| 05/01/14 | BJS | Various emails with S. Sather regarding NRP settlement. | 0.20 | 775.00 | $155.00 |
| 05/08/14 | BJS | Telephone conference with B. Barron, Hajjar regarding lease negotiations | 0.30 | 775.00 | $232.50 |
| 05/14/14 | BJS | Review motion to sell equipment | 0.10 | 775.00 | $77.50 |
| 05/27/14 | JMF | Review asset sale orders and OCP order. | 0.40 | 725.00 | $290.00 |
| | **Task Code Total** | | **1.00** | | **$755.00** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 05/01/14 | MBL | Conference with J. Fried and B. Sandler regarding loan/case issues. | 0.40 | 775.00 | $310.00 |
| 05/01/14 | MLM | Review daily correspondence and pleadings and | 0.20 | 295.00 | $59.00 |

Invoice number 106206     28294  00002                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | forward to the appropriate parties | | | |
| 05/01/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 05/01/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/01/14 | BJS | Telephone call with Joshua M. Fried, J. Landon regarding 2004 issues to obtain information from Debtor. | 0.50 | 775.00 | $387.50 |
| 05/01/14 | BJS | Various emails with Joshua M. Fried, S. Simms regarding Debtor's response to Committee's info requests. | 0.30 | 775.00 | $232.50 |
| 05/02/14 | PJK | Emails with Bradford J. Sandler regarding NDA, research and obtain copy of same | 0.30 | 475.00 | $142.50 |
| 05/05/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 05/05/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.30 | 295.00 | $88.50 |
| 05/06/14 | BJS | Various emails with Committee regarding status report. | 0.40 | 775.00 | $310.00 |
| 05/07/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 05/07/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/08/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 05/08/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/09/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/12/14 | KSN | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 05/12/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/12/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 05/12/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate to J. Fried | 0.10 | 295.00 | $29.50 |
| 05/13/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/13/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 05/14/14 | MBL | Attend call with team regarding case issues. | 0.80 | 775.00 | $620.00 |
| 05/14/14 | KSN | Maintain document control. | 0.20 | 215.00 | $43.00 |
| 05/14/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/15/14 | MLM | Make edits to email distribution group | 0.20 | 295.00 | $59.00 |
| 05/15/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 05/16/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/16/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.50 | 295.00 | $147.50 |
| 05/16/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 05/19/14 | MLM | Review daily correspondence and pleadings and | 0.30 | 295.00 | $88.50 |

**Invoice number  106206**       28294  00002                                          **Page  3**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | forward to the appropriate parties | | | |
| 05/19/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.30 | 295.00 | $88.50 |
| 05/19/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 05/20/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/21/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/22/14 | MBL | Miscellaneous emails with team regarding pending case issues. | 0.20 | 775.00 | $155.00 |
| 05/22/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 05/22/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.40 | 295.00 | $118.00 |
| 05/27/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 05/27/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 05/28/14 | MBL | Call with B. Sandler and J. Fried regarding case issues. | 0.30 | 775.00 | $232.50 |
| 05/28/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 295.00 | $59.00 |
| 05/28/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 05/29/14 | MBL | Confirm with J. Fried regarding case status; emails with team regarding same. | 0.20 | 775.00 | $155.00 |
| 05/30/14 | KSN | Maintain document control. | 0.30 | 215.00 | $64.50 |
| | **Task Code Total** | | **10.50** | | **$4,575.50** |

**Communication/Consult w/Client**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/14 | MLM | Correspondence re: bylaws with F. Farzani (Committee member) | 0.10 | 295.00 | $29.50 |
| 05/14/14 | JMF | Draft summary of 5/6/14 motions for Committee. | 1.50 | 725.00 | $1,087.50 |
| 05/27/14 | JMF | Telephone call with D. Bynam regarding matters on 06/05/2014 calender. | 0.40 | 725.00 | $290.00 |
| | **Task Code Total** | | **2.00** | | **$1,407.00** |

**Creditor Mtgs & Communications**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/14 | PJJ | Draft and revise committee confidentiality agreement. | 1.30 | 295.00 | $383.50 |
| 05/05/14 | PJJ | Draft committee non-disclosure agreement. | 1.00 | 295.00 | $295.00 |
| 05/05/14 | JMF | Draft confidentiality agreement regarding debtor document production. | 1.40 | 725.00 | $1,015.00 |
| 05/12/14 | MBL | Attend call with team regarding continued 341; litigation issues. | 0.80 | 775.00 | $620.00 |
| 05/12/14 | JMF | Telephone call with S. Simms, M. Litvak and J. Landon | 1.00 | 725.00 | $725.00 |

**Invoice number  106206**      28294  00002                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding May 13th, 2014 meeting. | | | |
| 05/14/14 | MBL | Review emails with Committee regarding payment issues; status. | 0.10 | 775.00 | $77.50 |
| 05/14/14 | JMF | Telephone call with B. Sandler and J. Landon regarding 341(a) meeting and Debtor's refusal to allow FTI to engage with it. | 0.90 | 725.00 | $652.50 |
| 05/14/14 | BJS | Various emails with committee regarding FRG, 341 | 0.50 | 775.00 | $387.50 |
| 05/19/14 | JMF | Review 05/06/2014 motions regarding Committee call; correspondence regarding same. | 0.70 | 725.00 | $507.50 |
| 05/20/14 | BJS | Review and revise memo to committee regarding pending motions and objections | 0.30 | 775.00 | $232.50 |
| 05/21/14 | JMF | Telephone calls with B. Sandler regarding meeting with Debtor. | 0.40 | 725.00 | $290.00 |
| 05/21/14 | BJS | Various emails with UST regarding committee membership | 0.10 | 775.00 | $77.50 |
| 05/22/14 | JMF | Telephone call with B. Sandler and Committee regarding 05/20/2014 hearing and 06/05/2014 motion. | 0.80 | 725.00 | $580.00 |
| 05/22/14 | BJS | Committee call | 0.50 | 775.00 | $387.50 |
| 05/22/14 | BJS | Prepare for Committee call | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **10.00** | | **$6,386.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 05/08/14 | PJJ | Review critical vendor payments (.2); email J. Fried regarding same (.1). | 0.30 | 295.00 | $88.50 |
| 05/22/14 | MBL | Review caselaw provided by Debtor regarding insider claims and email B. Sandler regarding same. | 0.80 | 775.00 | $620.00 |
| | **Task Code Total** | | **1.10** | | **$708.50** |

**Employment of Professionals**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | PJK | Review additional conflict reports for possible Rule 2014 disclosures | 0.30 | 475.00 | $142.50 |
| 05/07/14 | JMF | Review oust objections to Debtor's professionals' retention applications. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | PJK | Review additional conflicts reports for possible Rule 2014 disclosures; email to Joshua M. Fried regarding same | 0.40 | 475.00 | $190.00 |
| 05/08/14 | PJJ | Prepare retention orders for filing for PSZJ, SLO and FTI. | 0.70 | 295.00 | $206.50 |
| 05/08/14 | JMF | Review employment orders regarding PSZJ and FTI. | 0.30 | 725.00 | $217.50 |
| 05/14/14 | PJJ | Prepare chart of firms to be retained by Debtor. | 1.00 | 295.00 | $295.00 |
| 05/14/14 | JMF | Review responses to Debtor's employment application. | 0.30 | 725.00 | $217.50 |
| 05/14/14 | BJS | Review debtor's objection to PSZJ retention | 0.10 | 775.00 | $77.50 |
| 05/14/14 | BJS | Review response of debtor's counsel to UST objection to its retention | 0.10 | 775.00 | $77.50 |

**Invoice number 106206**     28294  00002                                    **Page 5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/14 | BJS | Review debtor's objections to FTI retention and Strusand's retention | 0.10 | 775.00 | $77.50 |
| 05/15/14 | PJJ | Review conflict results (.2); Email J. Fried and A. Bonn re same (.1). | 0.30 | 295.00 | $88.50 |
| 05/15/14 | MBL | Review retention objections; confer with J. Fried regarding same. | 0.30 | 775.00 | $232.50 |
| 05/15/14 | JMF | Review cases regarding professional employment standards in 5th circuit. | 1.20 | 725.00 | $870.00 |
| 05/15/14 | LAF | Legal research re: "Local" rates for bankruptcy counsel. | 1.80 | 295.00 | $531.00 |
| 05/15/14 | MLM | Review and circulate objection to PSZJ retention application | 0.10 | 295.00 | $29.50 |
| 05/16/14 | MBL | Emails regarding hearing preparation on employment application. | 0.20 | 775.00 | $155.00 |
| 05/16/14 | JMF | Review 5th Circuit cases regarding employment of professionals. | 1.40 | 725.00 | $1,015.00 |
| 05/16/14 | JMF | Review objections to PSZJ, FTI, and SLO regarding reply to same. | 0.50 | 725.00 | $362.50 |
| 05/16/14 | LAF | Research re: Indemnification of financial advisors in Texas cases. | 1.30 | 295.00 | $383.50 |
| 05/16/14 | BJS | Various emails with PSZJ regarding debtor's objection to PSZJ retention | 0.10 | 775.00 | $77.50 |
| 05/17/14 | JMF | Draft omnibus reply to objections to retention applications. | 4.80 | 725.00 | $3,480.00 |
| 05/18/14 | JMF | Draft omnibus reply to PSZJ, FTI, and SLO objections. | 2.40 | 725.00 | $1,740.00 |
| 05/19/14 | PJJ | Draft supplemental declaration re disclosures. | 0.60 | 295.00 | $177.00 |
| 05/19/14 | JMF | Review cases regarding employment standards for professional retention. | 1.20 | 725.00 | $870.00 |
| 05/19/14 | JMF | Review revisions to omnibus reps to fee application objection. | 0.60 | 725.00 | $435.00 |
| 05/19/14 | JMF | Review revised retention orders. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | LAF | Citecheck & edit omnibus response. | 1.30 | 295.00 | $383.50 |
| 05/20/14 | PJJ | Revise omnibus response to objection to retention applications. | 1.00 | 295.00 | $295.00 |
| 05/20/14 | JMF | Review revisions to omnibus reply to employment application objection. | 0.40 | 725.00 | $290.00 |
| 05/20/14 | JMF | Review indemnification provisions and orders regarding financial advisor. | 0.70 | 725.00 | $507.50 |
| 05/20/14 | LAF | Legal research re: Indemnification in employment applications in Texas. | 0.50 | 295.00 | $147.50 |
| 05/20/14 | BJS | Various emails with PSZJ, FTI, SLO regarding results of conference with Judge Davis | 0.30 | 775.00 | $232.50 |
| 05/20/14 | BJS | Various emails with PSZJ , SLO regarding response to objections to retention applications | 0.30 | 775.00 | $232.50 |
| 05/21/14 | JMF | Finalize reply regarding FTI, PSZJ and SLO employment application. | 2.40 | 725.00 | $1,740.00 |
| 05/21/14 | JMF | Review cases regarding fee application and ROD allowance. | 0.30 | 725.00 | $217.50 |
| 05/21/14 | JMF | Review indemnity procedure regarding OUST inquires. | 0.30 | 725.00 | $217.50 |
| 05/21/14 | BJS | Telephone conference with Joshua M. Fried regarding summary of meeting | 0.30 | 775.00 | $232.50 |

**Invoice number  106206**      28294  00002                                          **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/21/14 | BJS | Various emails with UST regarding 328 v. 327 issues | 0.20 | 775.00 | $155.00 |
| 05/22/14 | JMF | Review revised retention orders proposed by Debtor. | 0.40 | 725.00 | $290.00 |
| 05/23/14 | BJS | Telephone conference with UST regarding case issues, including employment, recharacterization, plan terms | 0.70 | 775.00 | $542.50 |
| 05/27/14 | PJJ | Redline professional retention orders and email to J. Fried. | 0.60 | 295.00 | $177.00 |
| 05/27/14 | PJJ | Revise FTI retention order. | 0.20 | 295.00 | $59.00 |
| 05/27/14 | PJJ | Revise supplemental disclosure affidavit. | 0.30 | 295.00 | $88.50 |
| 05/27/14 | PJJ | Revise employment orders for PSZJ, SLO and FTI. | 0.70 | 295.00 | $206.50 |
| 05/27/14 | PJJ | Revise FTI supplemental affidavit. | 0.40 | 295.00 | $118.00 |
| 05/27/14 | JMF | Review and edit PSZJ, SLO and FTI orders. | 0.80 | 725.00 | $580.00 |
| 05/27/14 | JMF | Review supplemental declarations regarding retentions. | 0.30 | 725.00 | $217.50 |
| 05/28/14 | PJJ | Revise PSZJ and SLO retention Orders (.1); Blackline and email to J. Fried (.1). | 0.20 | 295.00 | $59.00 |
| 05/28/14 | PJJ | Revise supplemental disclosure affidavits. | 0.20 | 295.00 | $59.00 |
| 05/28/14 | JMF | Review retention order and edit PSZJ SLO orders. | 0.30 | 725.00 | $217.50 |
| 05/28/14 | JMF | Review indemnification procedures regarding FTI and WDTX orders regarding same. | 0.50 | 725.00 | $362.50 |
| 05/28/14 | JMF | Emails to S. Simms and S. Sather regarding FTI application. | 0.20 | 725.00 | $145.00 |
| 05/29/14 | PJJ | Revise supplemental disclosure affidavits. | 0.30 | 295.00 | $88.50 |
| 05/29/14 | JMF | Revise PSZJ retention order regarding June 5, 2014 hearing. | 0.40 | 725.00 | $290.00 |
| 05/29/14 | JMF | Review supplemental disclosure affidavit. | 0.30 | 725.00 | $217.50 |
| 05/29/14 | JMF | Review FTI order (.2) review creditor/committee indemnification order in Texas bankruptcy cases (.6). | 0.80 | 725.00 | $580.00 |
| 05/29/14 | JMF | Multiple telephone calls with P. Jeffries regarding employment order and supplement declaration. | 0.30 | 725.00 | $217.50 |
| 05/29/14 | LAF | Research re: Indemnity for committee financial advisors in Texas. | 1.80 | 295.00 | $531.00 |
| 05/29/14 | PJK | Review supplemental PSZJ affidavit regarding retention; edits to same; emails with Joshua M. Fried and Pat Jeffries regarding same | 0.30 | 475.00 | $142.50 |
| 05/30/14 | JMF | Multiple telephone calls with S. Simms regarding FTI application objection. | 0.30 | 725.00 | $217.50 |
| 05/30/14 | JMF | Review Ansarco decision regarding fee application objections. | 0.40 | 725.00 | $290.00 |
| 05/30/14 | JMF | Emails to/from S. Sather regarding FTI application. | 0.20 | 725.00 | $145.00 |
| 05/30/14 | PJK | Emails with John Bower regarding supplemental PSZJ affidavit | 0.20 | 475.00 | $95.00 |
| 05/30/14 | PJK | Emails with J. Landon regarding supplemental PSZJ affidavit | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **40.00** | | **$23,066.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 05/27/14 | PJJ | Research re employee wage and benefits motion (.1); | 0.20 | 295.00 | $59.00 |

**Invoice number  106206**       28294  00002                                    **Page  7**

Email J. Fried re same (.1).

| | | | Task Code Total | 0.20 | | $59.00 |
|---|---|---|---|---|---|---|

**Fees of Professionals**

| 05/07/14 | JMF | Review proposed administrative procedure (.3); emails to B. Barron regarding same (1). | 0.40 | 725.00 | $290.00 |
|---|---|---|---|---|---|
| 05/07/14 | BJS | Review UST Objection to Barron Firm. | 0.10 | 775.00 | $77.50 |
| 05/07/14 | BJS | Review UST Objection to Hajjar firm. | 0.10 | 775.00 | $77.50 |
| 05/07/14 | BJS | Review UST Objection to Vernon Law Group. | 0.10 | 775.00 | $77.50 |
| 05/12/14 | JMF | Review bill and email B. Barron committee fee estimates. | 0.20 | 725.00 | $145.00 |
| 05/14/14 | BJS | Review debtor's response to interim compensation objection of UST | 0.10 | 775.00 | $77.50 |
| 05/27/14 | BJS | Various emails with Joshua M. Fried regarding FTI. | 0.10 | 775.00 | $77.50 |
| 05/29/14 | JMF | Review OUST procedures regarding compensation. | 0.30 | 725.00 | $217.50 |
| 05/29/14 | JMF | Internal emails regarding fee committee applications. | 0.20 | 725.00 | $145.00 |
| 05/30/14 | JMF | Review oust fee procedures. | 0.30 | 725.00 | $217.50 |
| 05/30/14 | BJS | Review various emails with counsel regarding retention applications of professionals, FRC, interim compensation procedures | 0.30 | 775.00 | $232.50 |

| | | | Task Code Total | 2.20 | | $1,635.00 |
|---|---|---|---|---|---|---|

**Financing/Cash Collateral**

| 05/01/14 | MBL | Review cash collateral budget; confer with J. Fried regarding cash collateral budget. | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|
| 05/01/14 | JMF | Review proposed cash collateral order and budget. | 1.60 | 725.00 | $1,160.00 |
| 05/06/14 | JMF | Review cash collateral and lease rejection orders. | 0.40 | 725.00 | $290.00 |
| 05/12/14 | BJS | Various emails with PSZJ regarding recharacterization | 0.20 | 775.00 | $155.00 |
| 05/13/14 | JMF | Review cash collateral order. | 0.40 | 725.00 | $290.00 |
| 05/26/14 | JMF | Review Wells Fargo complaint answer and motion to compel in compliance with CM order. | 1.60 | 725.00 | $1,160.00 |
| 05/27/14 | JMF | Review Wells Fargo motion to maintain bank accounts. | 0.40 | 725.00 | $290.00 |
| 05/27/14 | BJS | Various emails with B. Barron, D Bynum regarding Wells Fargo. | 0.10 | 775.00 | $77.50 |
| 05/28/14 | JMF | Telephone call with B. Barron regarding Wells Fargo. | 0.20 | 725.00 | $145.00 |
| 05/28/14 | JMF | Review motion, Wells Fargo opposition and cash management motions order regarding 05/29/14 hearing. | 1.10 | 725.00 | $797.50 |
| 05/28/14 | JMF | Review Wells Fargo complaint and answer for 05/06/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 05/29/14 | JMF | Attend (telephonically) hearing on motion to compel Wells Fargo compliance with cash management motion. | 1.10 | 725.00 | $797.50 |
| 05/29/14 | JMF | Review order regarding Wells Fargo. | 0.20 | 725.00 | $145.00 |

**Invoice number  106206**     28294  00002                          **Page  8**

| | | Task Code Total | 8.00 | | $5,830.00 |
|---|---|---|---|---|---|

**Hearings**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/14 | JMF | Draft summary of motion for 06/05/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 05/20/14 | JMF | Review summary of 05/20/2014 hearing. | 0.20 | 725.00 | $145.00 |
| 05/22/14 | JMF | Telephone call with B. Sandler regarding 06/05/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 05/27/14 | PJJ | Prepare hearing binder for 6/5 hearing. | 0.40 | 295.00 | $118.00 |
| 05/28/14 | MBL | Emails with team regarding June 5, 2014 hearing preparation. | 0.20 | 775.00 | $155.00 |
| 05/28/14 | JMF | Review witness and exhibits for 05/06/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 05/28/14 | JMF | Telephone call with M. Litvak and B. Sandler regarding 06/05/2014 hearing. | 0.20 | 725.00 | $145.00 |
| 05/29/14 | JMF | Office conference with M. Litvak regarding June 5, 2014 hearings. | 0.20 | 725.00 | $145.00 |
| 05/30/14 | JMF | Telephone call with B Sandler regarding contested issues during June 5, 2014 hearing. | 0.40 | 725.00 | $290.00 |
| 05/30/14 | JMF | Review exhibit list regarding June 5, 2014 hearing. | 0.60 | 725.00 | $435.00 |

| | | Task Code Total | 3.20 | | $2,158.00 |
|---|---|---|---|---|---|

**Litigation**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/14 | MBL | Research recharacterization and subordination issues; emails with team and center with J. Fried regarding recharacterization and subordination issues. | 2.20 | 775.00 | $1,705.00 |
| 05/01/14 | JMF | Prepare for hearing. | 2.10 | 725.00 | $1,522.50 |
| 05/01/14 | JMF | Attend (telephonically) hearing on cash collateral, utilities, lease rejection and critical vender motions. | 1.00 | 725.00 | $725.00 |
| 05/01/14 | JMF | Review and respond to discovery responses from Debtor. | 0.60 | 725.00 | $435.00 |
| 05/01/14 | JMF | Telephone calls with B. Sandler, S. Simms and J Landon regarding discovery issues. | 0.60 | 725.00 | $435.00 |
| 05/01/14 | JMF | Office conference with M. Litvak regarding insider loan issues and cash collateral budget. | 0.30 | 725.00 | $217.50 |
| 05/01/14 | BJS | Draft email to T.B. Barron regarding Committee info request. | 0.30 | 775.00 | $232.50 |
| 05/01/14 | PJK | Emails with Bradford J. Sandler regarding bylaws and NDA, research and obtain same | 0.30 | 475.00 | $142.50 |
| 05/02/14 | MBL | Draft complaint against FRG. | 3.00 | 775.00 | $2,325.00 |
| 05/02/14 | JMF | Review proposed orders regarding 5/1 hearing. | 0.40 | 725.00 | $290.00 |
| 05/05/14 | PJJ | Revise complaint. | 0.30 | 295.00 | $88.50 |
| 05/05/14 | MBL | Research TX fraudulent transfer law. | 0.30 | 775.00 | $232.50 |
| 05/05/14 | MBL | Continue drafting complaint. | 3.50 | 775.00 | $2,712.50 |
| 05/06/14 | MBL | Continue work on complaint. | 2.50 | 775.00 | $1,937.50 |
| 05/08/14 | BJS | Review various financial and operational documents served by counsel for debtors | 1.50 | 775.00 | $1,162.50 |

**Invoice number 106206**    28294  00002                                    **Page  9**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/14 | JMF | Office conference with M. Litvak regarding issues regarding FRG capital loans. | 0.30 | 725.00 | $217.50 |
| 05/13/14 | BJS | Review motion to amend 366 order | 0.10 | 775.00 | $77.50 |
| 05/14/14 | MBL | Revise complaint. | 0.70 | 775.00 | $542.50 |
| 05/14/14 | BJS | Telephone conference with J. Landon, John D. Fiero, Maxim B. Litvak regarding dealing with debtor's counsels stonewalling | 0.80 | 775.00 | $620.00 |
| 05/15/14 | MBL | Call with BJS regarding litigation issues; confer with J. Fried regarding same. | 0.20 | 775.00 | $155.00 |
| 05/15/14 | MBL | Draft Committee standing motion. | 1.00 | 775.00 | $775.00 |
| 05/15/14 | BJS | Various emails with J. Landon regarding discovery status conference | 0.10 | 775.00 | $77.50 |
| 05/15/14 | BJS | Various emails with J. Landon regarding standing | 0.20 | 775.00 | $155.00 |
| 05/16/14 | MBL | Revise complaint. | 0.50 | 775.00 | $387.50 |
| 05/16/14 | MBL | Continue work on standing motion. | 1.00 | 775.00 | $775.00 |
| 05/16/14 | MBL | Emails with team regarding document requests. | 0.20 | 775.00 | $155.00 |
| 05/16/14 | MBL | Research standing issues (.8); call with BJS and emails with team regarding same (.3). | 1.10 | 775.00 | $852.50 |
| 05/16/14 | BJS | Various emails with B. Barron regarding FRG investigation | 0.10 | 775.00 | $77.50 |
| 05/16/14 | BJS | Various emails with B. Barron regarding stock repurchase agreement | 0.10 | 775.00 | $77.50 |
| 05/16/14 | BJS | Various emails with J. Landon regarding Independent Bank's Accounts Payable motion; Various emails with J. Landon regarding strategy | 0.10 | 775.00 | $77.50 |
| 05/16/14 | BJS | Telephone conference with Maxim B. Litvak regarding standing, demarks | 0.40 | 775.00 | $310.00 |
| 05/19/14 | MBL | Review additional production. | 0.20 | 775.00 | $155.00 |
| 05/19/14 | MBL | Research derivative standing issues. | 0.50 | 775.00 | $387.50 |
| 05/19/14 | MBL | Draft demand letter regarding derivative claims. | 1.50 | 775.00 | $1,162.50 |
| 05/19/14 | BJS | Telephone conference with J. Landon regarding status conference with Court | 0.10 | 775.00 | $77.50 |
| 05/20/14 | BJS | Telephone conference with J. Landon regarding status conference with Court | 0.10 | 775.00 | $77.50 |
| 05/20/14 | BJS | Prepare for and participate in status conference | 1.50 | 775.00 | $1,162.50 |
| 05/20/14 | BJS | Various emails with committee regarding results of status conference with Court | 0.50 | 775.00 | $387.50 |
| 05/20/14 | BJS | Various emails with Maxim B. Litvak regarding demand letter to debtor regarding FRG | 0.10 | 775.00 | $77.50 |
| 05/23/14 | JMF | Review insurance and financial information tendered by Debtor per document request. | 1.20 | 725.00 | $870.00 |
| 05/23/14 | JMF | Review demand letter by B. Sandler regarding derivative standing. | 0.20 | 725.00 | $145.00 |
| 05/23/14 | JMF | Review draft complaint regarding same. | 0.40 | 725.00 | $290.00 |
| 05/27/14 | MBL | Continue work on standing motion. | 0.50 | 775.00 | $387.50 |
| 05/29/14 | MBL | Continue work on Committee standing motion. | 2.00 | 775.00 | $1,550.00 |
| 05/30/14 | MBL | Review/revise Committee standing motion. | 0.70 | 775.00 | $542.50 |

**Task Code Total**                                              35.30                 **$26,768.50**

**Invoice number  106206**     28294   00002                          **Page  10**

### Non-Working Travel

| Date | | | | | |
|------|-----|---------|-------|--------|----------|
| 05/21/14 | BJS | Travel to/from Austin at request of B. Barron to meet with C. Ford and discuss plan terms, global settlement (1/2 the normal billing rate) | 10.00 | 387.50 | $3,875.00 |
| | **Task Code Total** | | **10.00** | | **$3,875.00** |

### Plan & Disclosure Stmt. [B320]

| Date | | | | | |
|------|-----|---------|-------|--------|----------|
| 05/15/14 | BJS | Telephone conference with AEI regarding conversation with Creed Ford regarding plan and implementation for committee | 0.50 | 775.00 | $387.50 |
| 05/20/14 | BJS | Various emails with B. Barron regarding debtor/committee meeting regarding plan | 0.10 | 775.00 | $77.50 |
| 05/21/14 | BJS | Prepare for and meet with B. Barron, C. Ford regarding plan terms, global settlement | 2.50 | 775.00 | $1,937.50 |
| 05/29/14 | BJS | Review Plan term sheet and Various emails with S. Simms and J. Fried regarding same. | 0.30 | 775.00 | $232.50 |
| 05/30/14 | MBL | Review plan term sheet; emails with J. Fried regarding same. | 0.30 | 775.00 | $232.50 |
| 05/30/14 | JMF | Analyze debtors proposal regarding settlement and confirmation issue regarding same. | 1.40 | 725.00 | $1,015.00 |
| 05/30/14 | BJS | Various emails with Cutler regarding plan term sheet | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **5.30** | | **$4,037.50** |

### Real Estate

| Date | | | | | |
|------|-----|---------|-------|--------|----------|
| 05/12/14 | JMF | Review/edit rejection claims bar date motion. | 0.40 | 725.00 | $290.00 |
| 05/12/14 | JMF | Emails to B. Barron and B. Sandler regarding same. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | BJS | Various emails with B. Barron regarding lease rejection motion | 0.20 | 775.00 | $155.00 |
| 05/12/14 | BJS | Review draft bar date motion for rejected LLs | 0.20 | 775.00 | $155.00 |
| 05/26/14 | JMF | Review lease rejection claims hearing date motion. | 0.30 | 725.00 | $217.50 |
| 05/29/14 | PJJ | Telephone call with J. Fried re DEbtor's motion to establish rejection claims bar date. | 0.10 | 295.00 | $29.50 |
| 05/29/14 | PJJ | Draft opposition to Debtor's motion to establish rejection claims bar date. | 1.00 | 295.00 | $295.00 |
| 05/29/14 | JMF | Review lease rejection claims bar date motion and orders (.4); multiple emails to B. Barron regarding revisions to order regarding same (.3). | 0.70 | 725.00 | $507.50 |
| 05/29/14 | JMF | Review outline of opposition to lease rejection claims bar date motion. | 0.30 | 725.00 | $217.50 |
| 05/29/14 | JMF | Telephone call with P. Jeffries regarding lease rejection claims/bar date motion. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | **3.50** | | **$2,084.50** |

**Invoice number  106206**      28294  00002                              **Page  11**

### Stay Litigation/Adequate Prote

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/14 | MBL | Confer with J. Fried regarding adequate protection motion; review adequate protection motion. | 0.20 | 775.00 | $155.00 |
| 05/13/14 | BJS | Review motion for adequate protection regarding FRG | 0.10 | 775.00 | $77.50 |
| 05/14/14 | MBL | Confer with J. Fried and B. Sandler regarding case issues; further review of adequate protection motion. | 0.30 | 775.00 | $232.50 |
| 05/14/14 | JMF | Review adequate protection motion. | 0.20 | 725.00 | $145.00 |
| 05/14/14 | JMF | Office conference with M. Litvak regarding adequate protection motion. | 0.20 | 725.00 | $145.00 |
| 05/19/14 | MBL | Review adequate protection motion filed by Independent Bank. | 0.20 | 775.00 | $155.00 |
| 05/19/14 | MBL | Review stock purchase agreement; emails regarding same. | 0.30 | 775.00 | $232.50 |
| 05/20/14 | MBL | Draft objection to FRG adequate protection motion. | 1.50 | 775.00 | $1,162.50 |
| 05/21/14 | MBL | Revise objection to FRG adequate protection motion. | 0.70 | 775.00 | $542.50 |
| 05/21/14 | MBL | Draft objection to Independent Bank motion. | 0.80 | 775.00 | $620.00 |
| 05/21/14 | BJS | Review Independence Bank objection to adequate protection | 0.20 | 775.00 | $155.00 |
| 05/22/14 | MBL | Emails with team regarding adequate protection objections; revise same. | 0.40 | 775.00 | $310.00 |
| 05/22/14 | JMF | Review oppositions to FRG and Independent bank motions. | 0.40 | 725.00 | $290.00 |
| 05/22/14 | BJS | Various emails with S .Simms regarding adequate protection regarding FRG | 0.10 | 775.00 | $77.50 |
| 05/27/14 | MBL | Follow-up with B. Sandler regarding adequate protection objection; review same. | 0.20 | 775.00 | $155.00 |
| 05/29/14 | MBL | Emails with lenders' counsel regarding adequate protection motions. | 0.30 | 775.00 | $232.50 |
| 05/30/14 | MBL | Emails with lender counsel regarding continuance. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **6.30** | | **$4,842.50** |

### Committee/Debtor

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/14 | BJS | Review J. Landon email to B, Barron regarding FTI | 0.10 | 775.00 | $77.50 |
| 05/17/14 | JMF | Telephone calls with B. Sandler and J. Landon regarding meeting with Debtor's counsel. | 0.30 | 725.00 | $217.50 |
| 05/17/14 | BJS | Telephone conference with J. Landon, J. Fried regarding debtor's request to adjourn status confirmation | 0.40 | 775.00 | $310.00 |
| 05/18/14 | BJS | Email from B. Barron regarding adjournment of committee's status confirmation; Various emails with J. Landon, J. Fiero regarding same | 0.10 | 775.00 | $77.50 |
| 05/19/14 | BJS | Telephone conference with B. Barron, S. Sather regarding debtor/committee meeting | 0.20 | 775.00 | $155.00 |
| 05/20/14 | BJS | Review and revise demand letter to B. Barron regarding FRG | 0.40 | 775.00 | $310.00 |

Invoice number 106206     28294 00002                         **Page 12**

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 1.50 | **$1,147.50** |
| **Total professional services:** | | | 141.60 | **$90,498.00** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/01/2014 | RE | ( 25 @0.20 PER PG) | $5.00 |
| 05/01/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 05/01/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/01/2014 | WL | 28294.00002 Westlaw Charges for 05-01-14 | $481.29 |
| 05/05/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 05/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/06/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/06/2014 | WL | 28294.00002 Westlaw Charges for 05-06-14 | $145.55 |
| 05/07/2014 | RE | ( 61 @0.20 PER PG) | $12.20 |
| 05/07/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/08/2014 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 05/12/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/12/2014 | RE | ( 117 @0.20 PER PG) | $23.40 |
| 05/13/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/13/2014 | RE | ( 21 @0.20 PER PG) | $4.20 |
| 05/13/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/14/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/14/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/14/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/14/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/14/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $3.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $20.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $20.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $20.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $0.50 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $20.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $20.00 |

**Invoice number 106206**　　28294　00002　　　　　　　　　　　**Page 13**

| | | | |
|---|---|---|---|
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $6.00 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $1.50 |
| 05/15/2014 | BB | 28294.00002 Bloomberg Charges for 05-15-14 | $6.00 |
| 05/15/2014 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 05/15/2014 | RE | ( 42 @0.20 PER PG) | $8.40 |
| 05/15/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/15/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/15/2014 | WL | 28294.00002 Westlaw Charges for 05-15-14 | $201.79 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $0.60 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $0.30 |
| 05/16/2014 | BB | 28294.00002 Bloomberg Charges for 05-16-14 | $20.00 |
| 05/16/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/16/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/16/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/16/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/16/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/16/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/16/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/16/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/16/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/16/2014 | WL | 28294.00002 Westlaw Charges for 05-16-14 | $182.36 |
| 05/16/2014 | WL | 28294.00002 Westlaw Charges for 05-16-14 | $538.38 |
| 05/17/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/17/2014 | WL | 28294.00002 Westlaw Charges for 05-17-14 | $136.90 |
| 05/19/2014 | RE | ( 102 @0.20 PER PG) | $20.40 |
| 05/19/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 05/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  106206**       28294  00002                                    **Page  14**

| | | | |
|---|---|---|---|
| 05/19/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/19/2014 | WL | 28294.00002 Westlaw Charges for 05-19-14 | $68.76 |
| 05/19/2014 | WL | 28294.00002 Westlaw Charges for 05-19-14 | $148.16 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $20.00 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $5.20 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $0.40 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $20.00 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $20.00 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $20.00 |
| 05/20/2014 | BB | 28294.00002 Bloomberg Charges for 05-20-14 | $20.00 |
| 05/20/2014 | FE | 28294.00002 FedEx Charges for 05-20-14 | $12.40 |
| 05/20/2014 | RE | ( 12 @0.20 PER PG) | $2.40 |
| 05/20/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/20/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/21/2014 | AF | Air Fare [E110] American Airline, Tkt.00174532775082, Philly/O'hare/TX, BJS | $410.50 |
| 05/21/2014 | AF | Air Fare [E110] American Airlines, Tkt.00174532775093, Austin/Dallas/Philly, BJS | $1,333.00 |
| 05/21/2014 | RE | ( 11 @0.20 PER PG) | $2.20 |
| 05/21/2014 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 05/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/21/2014 | TE | Travel Expense [E110] GoGoAir.com Internet Service, BJS | $18.95 |
| 05/22/2014 | AT | Auto Travel Expense [E109] Music Express Transportation service, BJS | $182.90 |
| 05/22/2014 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 05/22/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/23/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  106206**    28294  00002                    **Page  15**

| | | | |
|---|---|---|---|
| 05/23/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/23/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 05/23/2014 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | $34.50 |
| 05/27/2014 | RE | ( 137 @0.20 PER PG) | $27.40 |
| 05/27/2014 | RE | ( 29 @0.20 PER PG) | $5.80 |
| 05/27/2014 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 05/27/2014 | RE | ( 19 @0.20 PER PG) | $3.80 |
| 05/27/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/27/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/27/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/27/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/27/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/27/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/28/2014 | RE | ( 10 @0.20 PER PG) | $2.00 |
| 05/28/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/28/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 05/28/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $1.40 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.30 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.30 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.10 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $20.00 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.30 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $20.00 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.20 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.20 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.90 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $20.00 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.30 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.10 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.30 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $5.30 |

**Invoice number  106206**     28294  00002                          **Page  16**

| | | | |
|---|---|---|---:|
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.40 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.80 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $20.00 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.80 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.80 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.60 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $20.00 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $0.40 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.50 |
| 05/29/2014 | BB | 28294.00002 Bloomberg Charges for 05-29-14 | $2.20 |
| 05/29/2014 | RE | ( 122 @0.20 PER PG) | $24.40 |
| 05/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2014 | WL | 28294.00002 Westlaw Charges for 05-29-14 | $315.40 |
| 05/30/2014 | PAC | Pacer - Court Research | $190.86 |
| 05/30/2014 | RE | ( 92 @0.20 PER PG) | $18.40 |
| 05/30/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/30/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/30/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/30/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/30/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/30/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/30/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/30/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/30/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/30/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

Total Expenses:                                                    **$5,236.30**

## Summary:

| | |
|---|---:|
| Total professional services | $90,498.00 |
| Total expenses | $5,236.30 |
| Net current charges | $95,734.30 |

Invoice number  106206          28294  00002                                Page  17

                    **Total balance now due**                  $151,412.95

| | | | | |
|---|---|---|---|---|
| BJS | Sandler, Bradford J. | 10.00 | 387.50 | $3,875.00 |
| BJS | Sandler, Bradford J. | 18.30 | 775.00 | $14,182.50 |
| JMF | Fried, Joshua M. | 53.10 | 725.00 | $38,497.50 |
| KSN | Neil, Karen S. | 0.80 | 215.00 | $172.00 |
| LAF | Forrester, Leslie A. | 6.70 | 295.00 | $1,976.50 |
| MBL | Litvak, Maxim B. | 33.10 | 775.00 | $25,652.50 |
| MLM | McGee, Margaret L. | 6.50 | 295.00 | $1,917.50 |
| PJJ | Jeffries, Patricia J. | 11.10 | 295.00 | $3,274.50 |
| PJK | Keane, Peter J. | 2.00 | 475.00 | $950.00 |
| | | 141.60 | | $90,498.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $930.00 |
| AC | Avoidance Actions | 0.30 | $232.50 |
| AD | Asset Disposition [B130] | 1.00 | $755.00 |
| CA | Case Administration [B110] | 10.50 | $4,575.50 |
| CIC | Communication/Consult w/Client | 2.00 | $1,407.00 |
| CMC | Creditor Mtgs & Communications | 10.00 | $6,386.00 |
| CO | Claims Admin/Objections[B310] | 1.10 | $708.50 |
| E | Employment of Professionals | 40.00 | $23,066.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $59.00 |
| F | Fees of Professionals | 2.20 | $1,635.00 |
| FNC | Financing/Cash Collateral | 8.00 | $5,830.00 |
| H | Hearings | 3.20 | $2,158.00 |
| L | Litigation | 35.30 | $26,768.50 |
| NT | Non-Working Travel | 10.00 | $3,875.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.30 | $4,037.50 |
| REAL | Real Estate | 3.50 | $2,084.50 |
| SLA | Stay Litigation/Adequate Prote | 6.30 | $4,842.50 |
| UCCD | Committee/Debtor | 1.50 | $1,147.50 |
| | | 141.60 | $90,498.00 |

**Invoice number 106206**  28294  00002  **Page 18**

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $1,743.50 |
| Auto Travel Expense [E109] | $182.90 |
| Bloomberg | $469.70 |
| Federal Express [E108] | $12.40 |
| Pacer - Court Research | $190.86 |
| Reproduction Expense [E101] | $182.00 |
| Reproduction/ Scan Copy | $217.40 |
| Travel Expense [E110] | $18.95 |
| Westlaw - Legal Research [E106 | $2,218.59 |
| | $5,236.30 |

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

June 30, 2014

Invoice Number **106543**          28294  00002          **BJS**

BJS

Re:  Committee Representation

**Statement of Professional Services Rendered Through**          **06/30/2014**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 06/05/14 | MBL | Emails with team regarding insider claims. | 0.20 | 775.00 | $155.00 |
| 06/09/14 | MBL | Calls with S. Simms regarding litigation issues (.5); update J. Fried regarding same (.2). | 0.70 | 775.00 | $542.50 |
| 06/10/14 | MBL | Call with B. Sandler regarding insider claims. | 0.30 | 775.00 | $232.50 |
| | **Task Code Total** | | **1.20** | | **$930.00** |
| | | | | | |
| **Asset Disposition [B130]** | | | | | |
| 06/06/14 | BJS | Review motion to sell | 0.10 | 775.00 | $77.50 |
| 06/09/14 | JMF | Analyze issues regarding prepared time-line regarding meeting with Debtor and alternative exit strategies. | 0.40 | 725.00 | $290.00 |
| 06/09/14 | JMF | Review real property sale motion and analyze issues regarding sale of same. | 0.50 | 725.00 | $362.50 |
| 06/10/14 | BJS | Various emails with D. Grasso regarding Fund Corp's interest in purchasing the Debtor | 0.10 | 775.00 | $77.50 |
| 06/11/14 | BJS | Telephone conference with RJ Phillips regarding sale of debtor | 0.10 | 775.00 | $77.50 |
| 06/11/14 | BJS | Received call from RJ Phillips regarding potential acquisition | 0.40 | 775.00 | $310.00 |
| 06/11/14 | BJS | Review de minimis asset sale motion | 0.10 | 775.00 | $77.50 |
| 06/12/14 | BJS | Telephone conference with D. Wist regarding potential sale options of Fired Up | 0.40 | 775.00 | $310.00 |
| 06/16/14 | BJS | Various emails with PSZJ, S. Sather regarding sale of Abilene property | 0.20 | 775.00 | $155.00 |

**Invoice number  106543**     28294   00002                                **Page  2**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/14 | BJS | Various emails with counsel regarding sale of Abilene | 0.10 | 775.00 | $77.50 |
| 06/17/14 | JMF | Review and comment regarding de minimis sale motion. | 0.40 | 725.00 | $290.00 |
| 06/23/14 | BJS | Various emails with UST, debtor, committee regarding sale of Abilene | 0.10 | 775.00 | $77.50 |
| 06/25/14 | PJJ | Draft limited objection to form of Sale Order. | 0.50 | 295.00 | $147.50 |
| 06/25/14 | BJS | Various emails with Joshua M. Fried regarding limited objection regarding sale order | 0.10 | 775.00 | $77.50 |
| 06/26/14 | BJS | Review and revise limited objection to sale motion | 0.20 | 775.00 | $155.00 |
| 06/27/14 | BJS | Review UST objection to sale | 0.10 | 775.00 | $77.50 |
| 06/27/14 | BJS | Review objection of Lee Gordon to sale | 0.10 | 775.00 | $77.50 |
| 06/30/14 | BJS | Review sale objection regarding Abilene property. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **4.10** | | **$2,872.50** |

**Business Operations**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/14 | BJS | Various emails with debtors, PSZJ, FTI regarding Dan Bensimon | 0.20 | 775.00 | $155.00 |
| 06/02/14 | BJS | Various emails with FTI, PSZJ regarding debtor/committee financial advisor meeting | 0.10 | 775.00 | $77.50 |
| 06/04/14 | BJS | Review operating report | 0.20 | 775.00 | $155.00 |
| 06/06/14 | BJS | Various emails with S. Simms, Joshua M. Fried regarding valuation, exit strategy | 0.40 | 775.00 | $310.00 |
| 06/06/14 | BJS | Various emails with S. Simms regarding report of financial advisor meetings | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **1.10** | | **$852.50** |

**Case Administration [B110]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 06/02/14 | MLM | Coordinate updates to 2002 service lists | 0.20 | 295.00 | $59.00 |
| 06/02/14 | BJS | Review exhibit and witness list of debtor | 0.10 | 775.00 | $77.50 |
| 06/03/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 06/03/14 | BJS | Telephone conference with D. Grasso regarding debtor's objection, IB's motion for adequate protection, FRG debt | 0.20 | 775.00 | $155.00 |
| 06/03/14 | BJS | Various emails with committee regarding case update | 0.30 | 775.00 | $232.50 |
| 06/04/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 06/04/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 06/04/14 | BJS | Review agenda for omnibus hearing and discuss with Joshua M. Fried | 0.10 | 775.00 | $77.50 |
| 06/05/14 | MLM | Research and update critical dates memorandum with | 0.70 | 295.00 | $206.50 |

**Invoice number  106543**     28294  00002                     **Page  3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | respect to recently filed pleadings; circulate same |  |  |  |
| 06/05/14 | BJS | Review critical dates memo and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 06/06/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 06/06/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 06/09/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 06/11/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 06/11/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 06/13/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 06/13/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.30 | 295.00 | $88.50 |
| 06/16/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 06/18/14 | BJS | Review revised confidentiality from debtor's counsel; Various emails with debtors counsel regarding NDA (.1) | 0.30 | 775.00 | $232.50 |
| 06/19/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 06/20/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.10 | 295.00 | $29.50 |
| 06/20/14 | BJS | Various emails with Joshua M. Fried regarding debtor's revisions to non-disclosure agreement | 0.10 | 775.00 | $77.50 |
| 06/24/14 | MLM | Retrieve and circulate monthly operating report for May 2014 to B. Sandler | 0.10 | 295.00 | $29.50 |
| 06/24/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 06/24/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.30 | 295.00 | $88.50 |
| 06/24/14 | MLM | Coordinate updates to email distribution list for Committee | 0.10 | 295.00 | $29.50 |
| 06/24/14 | BJS | Various emails with committee regarding case update | 0.40 | 775.00 | $310.00 |
| 06/24/14 | BJS | Review final non-disclosure agreement for committee review and signature | 0.10 | 775.00 | $77.50 |
| 06/25/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 06/25/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.40 | 295.00 | $118.00 |
| 06/26/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.30 | 295.00 | $88.50 |
| 06/27/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.10 | 295.00 | $29.50 |
| 06/27/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 06/27/14 | MLM | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 06/27/14 | BJS | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |

**Invoice number  106543**       28294   00002                                         **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 06/30/14 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **7.60** | | **$3,106.00** |

**Creditor Mtgs & Communications**

| 06/12/14 | JMF | Telephone call with Committee members, B. Sandler, S. Simms regarding case issues and 07/28/2014 meeting with Debtor. | 0.70 | 725.00 | $507.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.70** | | **$507.50** |

**Claims Admin/Objections[B310]**

| 06/10/14 | BJS | Telephone conference with Maxim B. Litvak regarding investigation of FRG debt | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.30** | | **$232.50** |

**Employment of Professionals**

| 06/01/14 | BJS | Telephone conference with Joshua M. Fried regarding retention applications | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 06/03/14 | LAF | Research re: Protiviti hourly rates. | 0.50 | 295.00 | $147.50 |
| 06/04/14 | JMF | Telephone calls with S. Simms regarding FTI order. | 0.40 | 725.00 | $290.00 |
| 06/05/14 | LAF | Research re: PSZJ cases with financial advisers. | 0.80 | 295.00 | $236.00 |
| 06/06/14 | JMF | Review revised professional retention orders regarding 6/5/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 06/06/14 | JMF | Emails to/from S. Sather regarding PSZJ order. | 0.10 | 725.00 | $72.50 |
| 06/17/14 | JMF | Review unique FA application. | 0.40 | 725.00 | $290.00 |
| 06/18/14 | PJJ | Prepare chart of FTI, A&M and Protiviti joint engagements with PSZJ for supplemental disclosure. | 0.80 | 295.00 | $236.00 |
| 06/18/14 | JMF | Review supplemental declaration and chart of representations with FTI, Protiviti and Alvarez. | 0.50 | 725.00 | $362.50 |
| 06/19/14 | PJJ | Review and revise chart re joint representation with FTI, A&M and Protiviti re supplemental disclosure declaration. | 0.20 | 295.00 | $59.00 |
| 06/19/14 | JMF | Draft supplemental declaration regarding employment of PSZJ and financial advisor (1.1); review searches regarding representation of same (.3). | 1.40 | 725.00 | $1,015.00 |
| 06/20/14 | JMF | Analyze issues regarding Broker declaration in lieu of retention application. | 0.20 | 725.00 | $145.00 |
| 06/26/14 | JMF | Review supplemental declaration and FA disclosures. | 0.30 | 725.00 | $217.50 |
| 06/26/14 | LAF | Research re: PSZJ cases with FTI, Protiviti & Alvarez. | 2.00 | 295.00 | $590.00 |
| 06/30/14 | LAF | Legal research re: Administrative claimants to be | 0.50 | 295.00 | $147.50 |

**Invoice number  106543**  28294  00002  **Page  5**

treated equally.

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | **8.60** | **$4,181.00** |

### Executory Contracts [B185]

| | | | | | |
|---|---|---|---|---|---|
| 06/08/14 | JMF | Review lease rejection motion order and email B. Barron regarding same. | 0.10 | 725.00 | $72.50 |
| 06/11/14 | JMF | Review license assumption motion and analyze issues regarding assumption of license agreements. | 0.60 | 725.00 | $435.00 |
| 06/12/14 | JMF | Analyze issues regarding assumption of contracts and licenses (.5); emails to/from D. Bynam regarding same (.1). | 0.60 | 725.00 | $435.00 |
| | **Task Code Total** | | **1.30** | | **$942.50** |

### Fees of Professionals

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | JMF | Review and respond regarding fee notice procedures. | 0.60 | 725.00 | $435.00 |
| 06/02/14 | BJS | Review brief regarding objection to PSZJ, FTI retention | 0.20 | 775.00 | $155.00 |
| 06/02/14 | BJS | Telephone conference with Joshua M. Fried regarding issues with debtor's analysis regarding objection to professionals | 0.10 | 775.00 | $77.50 |
| 06/02/14 | BJS | Various emails with S. Simms regarding debtor's objection to FTI and possible responses | 0.10 | 775.00 | $77.50 |
| 06/02/14 | BJS | Review application to employ Unique Strategies Group | 0.10 | 775.00 | $77.50 |
| 06/03/14 | BJS | Various emails with counsel regarding proposed language to resolve objections | 0.20 | 775.00 | $155.00 |
| 06/03/14 | BJS | Various emails with PSZJ, FTI regarding proposed language to resolve objections, FTI retention, issues for omnibus hearing | 0.40 | 775.00 | $310.00 |
| 06/03/14 | BJS | Telephone conference with Joshua M. Fried regarding financial advisor selection process | 0.10 | 775.00 | $77.50 |
| 06/03/14 | BJS | Various emails with S. Simms, Joshua M. Fried regarding financial advisor selection process | 0.10 | 775.00 | $77.50 |
| 06/04/14 | JMF | Review OUST proposed professional fee procedures and comparison to Debtor's proposal. | 0.50 | 725.00 | $362.50 |
| 06/04/14 | BJS | Various emails with Joshua M. Fried regarding financial advisor selection process | 0.10 | 775.00 | $77.50 |
| 06/06/14 | BJS | Various emails with Joshua M. Fried, Samuel R. Maizel regarding interim compensation | 0.20 | 775.00 | $155.00 |
| 06/08/14 | BJS | Review and revise interim compensation order | 0.40 | 775.00 | $310.00 |
| 06/08/14 | BJS | Various emails with Joshua M. regarding interim compensation order | 0.30 | 775.00 | $232.50 |
| 06/09/14 | PJJ | Prepare monthly fee statement (1.5); Review and revise billing statement per Debtor's task codes (1.0). | 2.50 | 295.00 | $737.50 |
| 06/09/14 | PJJ | Draft form monthly fee statement for FTI. | 0.40 | 295.00 | $118.00 |
| 06/09/14 | JMF | Review task codes for fee committee and emails regarding same. | 0.20 | 725.00 | $145.00 |

**Invoice number  106543**      28294   00002                              **Page  6**

| 06/10/14 | PJJ | Office conference with accounting re need to change billing codes (.2); Email to same re need to revise May invoice. (.1). | 0.30 | 295.00 | $88.50 |
|---|---|---|---|---|---|
| 06/10/14 | PJJ | Revise first monthly fee statement. | 2.00 | 295.00 | $590.00 |
| 06/10/14 | JMF | Internal emails regarding May fee application regarding fee Committee and numbers for Debtor's MOR. | 0.30 | 725.00 | $217.50 |
| 06/11/14 | PJJ | Revise monthly fee statement. | 1.30 | 295.00 | $383.50 |
| 06/11/14 | PJJ | Review FTI's fee statement. | 0.20 | 295.00 | $59.00 |
| 06/11/14 | JMF | Telephone calls with P. Jeffries regarding monthly fee statements. | 0.20 | 725.00 | $145.00 |
| 06/11/14 | JMF | Review fee order. | 0.20 | 725.00 | $145.00 |
| 06/11/14 | JMF | Review May fee statement. | 0.30 | 725.00 | $217.50 |
| 06/12/14 | PJJ | Draft fee statement. | 0.30 | 295.00 | $88.50 |
| 06/12/14 | JMF | Review and finalize monthly statements for April and May. | 1.70 | 725.00 | $1,232.50 |
| 06/14/14 | BJS | Various emails with Joshua M. Fried regarding debtor's interim fee application | 0.10 | 775.00 | $77.50 |
| 06/16/14 | JMF | Draft April fee statement for PSZJ (2.2) and FTI (.9). | 3.10 | 725.00 | $2,247.50 |
| 06/18/14 | JMF | Review April and May fee statements. | 0.20 | 725.00 | $145.00 |
| 06/20/14 | BJS | Telephone conference with B. Barron regarding UST objection to broker | 0.20 | 775.00 | $155.00 |
| 06/20/14 | BJS | Various emails with UST, debtor, committee regarding solution to solve impasse between UST and debtor regarding payment to broker | 0.20 | 775.00 | $155.00 |
| 06/24/14 | JMF | Review materials regarding 5th circuit standards regarding compensation regarding Debtor opposition to fees. | 0.60 | 725.00 | $435.00 |
| 06/24/14 | BJS | Various emails with B. Barron regarding interim compensation | 0.10 | 775.00 | $77.50 |
| 06/24/14 | BJS | Review interim compensation order based on B. Barron's request to part affected dates | 0.10 | 775.00 | $77.50 |
| 06/25/14 | PJJ | Update chart re professional fees. | 0.80 | 295.00 | $236.00 |
| 06/25/14 | JMF | Review fee order and internal emails regarding postponement of Fee Committee meeting. | 0.30 | 725.00 | $217.50 |
| 06/25/14 | BJS | Various emails with debtor, committee, UST regarding interim compensation | 0.40 | 775.00 | $310.00 |
| 06/26/14 | BJS | Review supplemental disclosure | 0.20 | 775.00 | $155.00 |
| 06/26/14 | BJS | Review and revise supplemental disclosure and discuss with Joshua M. Fried | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **19.70** | | **$11,113.50** |

**Financing/Cash Collateral**

| 06/02/14 | MBL | Follow-up regarding adequate protection continuances (.1); confer with J. Fried regarding case status (.1). | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 06/02/14 | BJS | Review Independent Bank's motion to continue hearing regarding adequate protection | 0.10 | 775.00 | $77.50 |
| 06/09/14 | MBL | Review Prosperity Bank perfection issues regarding | 0.50 | 775.00 | $387.50 |

**Invoice number 106543**     28294   00002                              **Page  7**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Abilene property. | | | |
| 06/09/14 | JMF | Office conference with M. Litvak regarding re-characterization complaint issues. | 0.20 | 725.00 | $145.00 |
| 06/11/14 | MBL | Miscellaneous emails with team regarding budget issues. | 0.20 | 775.00 | $155.00 |
| 06/11/14 | JMF | Review cash collateral motion and budget. | 0.50 | 725.00 | $362.50 |
| 06/11/14 | BJS | Review amended cash collateral motion | 0.10 | 775.00 | $77.50 |
| 06/16/14 | MBL | Review GE adequate protection motion and supporting documents (0.4); emails with team and opposing counsel regarding same (0.1). | 0.50 | 775.00 | $387.50 |
| 06/17/14 | MBL | Emails with team regarding GE motion and miscellaneous case matters. | 0.20 | 775.00 | $155.00 |
| 06/17/14 | MBL | Prepare summary of GE motion for Committee. | 0.20 | 775.00 | $155.00 |
| 06/17/14 | JMF | Review CC motion by GE (.2) and emails to B. Barron regarding same (.1). | 0.30 | 725.00 | $217.50 |
| 06/18/14 | MBL | Emails with opposing counsel and team regarding adequate protection issues. | 0.30 | 775.00 | $232.50 |
| 06/18/14 | JMF | Internal emails regarding Independent Bank and GE payment request. | 0.20 | 725.00 | $145.00 |
| 06/18/14 | JMF | Review cash collateral budget line items. | 0.30 | 725.00 | $217.50 |
| 06/18/14 | JMF | Internal emails to S. Simms and B. Sandler regarding cash collateral budget line items. | 0.10 | 725.00 | $72.50 |
| 06/18/14 | BJS | Various emails with PSZJ, FTI regarding budget | 0.20 | 775.00 | $155.00 |
| 06/18/14 | BJS | Review debtor's response to FRG adequate protection motion | 0.20 | 775.00 | $155.00 |
| 06/23/14 | JMF | Review insurance premium finance motion. | 0.40 | 725.00 | $290.00 |
| 06/23/14 | JMF | Internal emails regarding insurance premium finance motion. | 0.20 | 725.00 | $145.00 |
| 06/24/14 | MBL | Follow-up regarding FRG continuance (.1); miscellaneous emails regarding lien issues (.1). | 0.20 | 775.00 | $155.00 |
| 06/24/14 | JMF | Review cash collateral budget. | 0.30 | 725.00 | $217.50 |
| 06/24/14 | BJS | Review insurance premium finance motion and discuss with Joshua M. Fried | 0.10 | 775.00 | $77.50 |
| 06/25/14 | PJJ | Draft objection to motion to modify and extend use of cash collateral. | 1.00 | 295.00 | $295.00 |
| 06/25/14 | MBL | Review proposed order on Independent Bank motion; email team regarding same. | 0.20 | 775.00 | $155.00 |
| 06/25/14 | JMF | Telephone call with B. Sandler regarding cash collateral issues. | 0.20 | 725.00 | $145.00 |
| 06/25/14 | JMF | Review budget (.2); emails to S. Simms regarding same (.1). | 0.30 | 725.00 | $217.50 |
| 06/25/14 | JMF | Office conference with M. Litvak regarding FRG adequate protection motion. | 0.10 | 725.00 | $72.50 |
| 06/25/14 | BJS | Various emails with Maxim B. Litvak, Joshua M. Fried regarding adequate protection | 0.10 | 775.00 | $77.50 |
| 06/25/14 | BJS | Various emails with B. Barron regarding budget | 0.20 | 775.00 | $155.00 |
| 06/25/14 | BJS | Telephone conference with Joshua M. Fried regarding budget | 0.10 | 775.00 | $77.50 |
| 06/26/14 | MBL | Review continuance filings; emails with opposing counsel regarding same. | 0.20 | 775.00 | $155.00 |

**Invoice number 106543**     28294   00002                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 06/26/14 | JMF | Review demand letter regarding loan recharacterization. | 0.20 | 725.00 | $145.00 |
| 06/27/14 | JMF | Review demand letter regarding derivative standing request. | 0.20 | 725.00 | $145.00 |
| 06/27/14 | JMF | Review cash collateral budget and motion. | 0.50 | 725.00 | $362.50 |
| 06/30/14 | PJJ | Draft objection to cash collateral motion. | 2.00 | 295.00 | $590.00 |
| 06/30/14 | MBL | Confer with J. Fried regarding cash collateral issues. | 0.20 | 775.00 | $155.00 |
| 06/30/14 | JMF | Research issues regarding cash collateral objection regarding Debtors refusal to amend budget. | 2.30 | 725.00 | $1,667.50 |
| 06/30/14 | JMF | Draft opposition to cash collateral motion regarding Debtors refusal to amend budget. | 2.40 | 725.00 | $1,740.00 |

|  | **Task Code Total** | | **15.70** | | **$10,292.50** |
|---|---|---|---|---|---|

**Hearings**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/14 | MBL | Confer with J. Fried regarding hearing preparation. | 0.20 | 775.00 | $155.00 |
| 06/03/14 | MLM | Review docket re: 6/5 hearing | 0.10 | 295.00 | $29.50 |
| 06/04/14 | JMF | Review proposed orders regarding omnibus hearing. | 0.40 | 725.00 | $290.00 |
| 06/04/14 | JMF | Telephone calls with B. Sandler regarding hearing issues. | 0.30 | 725.00 | $217.50 |
| 06/04/14 | JMF | Review agenda regarding hearing. | 0.20 | 725.00 | $145.00 |
| 06/04/14 | JMF | Draft testimony regarding FTI and committee witnesses regarding contested motions regarding Debtors oppositions to all employment applications. | 3.40 | 725.00 | $2,465.00 |
| 06/05/14 | JMF | Attend 6/5/2014 omnibus hearing. | 1.50 | 725.00 | $1,087.50 |
| 06/05/14 | JMF | Meet with S. Simms and S. Meisel post 6/5/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 06/05/14 | JMF | Multiple telephone calls with B. Sandler regarding 6/5/2014 hearing and results of same. | 0.50 | 725.00 | $362.50 |
| 06/05/14 | JMF | Prepare for 6/5/2014 hearing and meet with witnesses regarding evidentiary presentation for hearing. | 3.60 | 725.00 | $2,610.00 |
| 06/05/14 | MLM | Review and circulate 6/5 hearing agenda; correspondence with B. Sandler re: same | 0.20 | 295.00 | $59.00 |
| 06/19/14 | PJJ | Research and prepare transcript request form for 6/5 hearing. | 0.40 | 295.00 | $118.00 |
| 06/19/14 | JMF | Draft summary of 07/03/2014 motions and issues for Committee. | 2.10 | 725.00 | $1,522.50 |
| 06/20/14 | JMF | Telephone calls with B. Sandler regarding 07/03/2014 hearing issues. | 0.30 | 725.00 | $217.50 |
| 06/20/14 | JMF | Review Committee memorandum regarding pending motions for 07/03/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 06/21/14 | JMF | Review 07/03/2014 motions and email committee regarding same. | 0.60 | 725.00 | $435.00 |
| 06/23/14 | JMF | Telephone call with B. Sandler regarding 07/03/2014 hearing and meeting with Debtor and Committee. | 0.20 | 725.00 | $145.00 |
| 06/23/14 | JMF | Review proposed orders regarding 07/03/2014 motions. | 0.40 | 725.00 | $290.00 |
| 06/24/14 | JMF | Review critical dates memorandum. | 0.20 | 725.00 | $145.00 |
| 06/30/14 | JMF | Review motions regarding 07/03/2014 hearing. | 0.80 | 725.00 | $580.00 |

**Invoice number  106543**     28294   00002                                      **Page  9**

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | | **16.20** | **$11,454.00** |

### Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/14 | JMF | Telephone calls with B. Sandler (.3) and S. Simms (.2) regarding 06/05/2014 hearing. | 0.50 | 725.00 | $362.50 |
| 06/02/14 | JMF | Review Debtor's sur-reply regarding 06/05/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 06/03/14 | JMF | Review exhibit lists and evidence for 06/05/2014 hearing. | 0.70 | 725.00 | $507.50 |
| 06/03/14 | JMF | Multiple telephone calls with B. Sandler (.5) and telephone call with S. Simms (.3) regarding contested issues regarding 06/05/2014 hearing. | 0.80 | 725.00 | $580.00 |
| 06/03/14 | JMF | Review proposed orders regarding 06/05/2014. | 0.50 | 725.00 | $362.50 |
| 06/03/14 | JMF | Telephone call with D. Grasso regarding 06/05/2014 hearing. | 0.20 | 725.00 | $145.00 |
| 06/03/14 | JMF | Review proposed language regarding resolution of FTI order and emails to S. Simms regarding same. | 0.20 | 725.00 | $145.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | | **3.20** | **$2,320.00** |

### Non-Working Travel

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/14 | JMF | Travel from San Francisco to Austin. | 1.80 | 362.50 | $652.50 |
| 06/05/14 | JMF | Travel from Austin, TX to California. | 3.60 | 362.50 | $1,305.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | | **5.40** | **$1,957.50** |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/14 | BJS | Various emails with Joshua M. Fried regarding plan term sheet | 0.10 | 775.00 | $77.50 |
| 06/07/14 | BJS | Various emails with Joshua M. Fried, S. Simms regarding plan term sheet | 0.20 | 775.00 | $155.00 |
| 06/09/14 | BJS | Various emails with S. Simms, Joshua M. Fried regarding plan | 0.10 | 775.00 | $77.50 |
| 06/10/14 | JMF | Telephone call with B. Sandler and S. Simms regarding issues regarding Debtor business plan and potential all hands meeting. | 0.40 | 725.00 | $290.00 |
| 06/10/14 | BJS | Telephone conference with Joshua M. Fried regarding plan discussions with debtor | 0.10 | 775.00 | $77.50 |
| 06/10/14 | BJS | Telephone conference with S. Simms, Joshua M. Fried regarding plan discussions | 0.20 | 775.00 | $155.00 |
| 06/10/14 | BJS | Various emails with committee regarding plan issues, status update | 0.40 | 775.00 | $310.00 |
| 06/10/14 | BJS | Telephone conference with B. Barron regarding plan, D-C meeting, adequate assurance motion, de minimis | 0.50 | 775.00 | $387.50 |

**Invoice number 106543**     28294   00002                                                        **Page  10**

|  |  | sale motions, NDA |  |  |  |
|---|---|---|---|---|---|
| 06/10/14 | BJS | Draft email to chambers | 0.20 | 775.00 | $155.00 |
| 06/10/14 | BJS | Various emails with B. Barron regarding draft email to chambers | 0.20 | 775.00 | $155.00 |
| 06/12/14 | BJS | Prepare for and conduct committee call | 1.00 | 775.00 | $775.00 |
| 06/16/14 | BJS | Various emails with B. Barron regarding plan | 0.10 | 775.00 | $77.50 |
| 06/17/14 | BJS | Telephone conference with S. Simon regarding update regarding data flow | 0.20 | 775.00 | $155.00 |
| 06/17/14 | BJS | Various emails with committee regarding weekly update | 0.40 | 775.00 | $310.00 |
| 06/27/14 | BJS | Various emails with D. Grasso regarding plan | 0.10 | 775.00 | $77.50 |
| 06/29/14 | BJS | Begin review of draft plan | 0.20 | 775.00 | $155.00 |
| 06/29/14 | BJS | Various emails with S. Simms, Joshua M. Fried regarding draft plan | 0.10 | 775.00 | $77.50 |
| 06/30/14 | JMF | Analyze issues regarding 07/11/2014 meeting regarding potential plan restructuring. | 0.60 | 725.00 | $435.00 |
| 06/30/14 | BJS | Review debtors response to GE regarding adequate rotation | 0.20 | 775.00 | $155.00 |
|  | **Task Code Total** | | **5.30** | | **$4,057.50** |

**Real Estate**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/16/14 | JMF | Review sale motion and rules regarding auctioneer employment. | 0.70 | 725.00 | $507.50 |
| 06/16/14 | JMF | Email to B. Barron, S. Sather and OUST regarding comments to the sale motion and rules for auctioneer employment. | 0.20 | 725.00 | $145.00 |
| 06/17/14 | JMF | Review and comment regarding real property sale motion. | 0.60 | 725.00 | $435.00 |
| 06/19/14 | JMF | Review sale motion and analyze issues regarding Debtor connections and marketing efforts. | 0.40 | 725.00 | $290.00 |
| 06/19/14 | JMF | Emails to D. Bynam regarding same. | 0.10 | 725.00 | $72.50 |
| 06/24/14 | JMF | Review broker information regarding Abilene property. | 0.20 | 725.00 | $145.00 |
| 06/24/14 | JMF | Internal emails regarding language to Abilene property. | 0.20 | 725.00 | $145.00 |
| 06/25/14 | JMF | Draft opposition to sale motion. | 0.80 | 725.00 | $580.00 |
| 06/26/14 | JMF | Review sale order regarding Abilene Property. | 0.20 | 725.00 | $145.00 |
| 06/26/14 | JMF | Emails regarding same. | 0.10 | 725.00 | $72.50 |
| 06/26/14 | JMF | Review objection to Abilene sale motion. | 0.30 | 725.00 | $217.50 |
| 06/27/14 | JMF | Review Taylor and OUST objections to Abilene sale motion. | 0.30 | 725.00 | $217.50 |
|  | **Task Code Total** | | **4.10** | | **$2,972.50** |

**Stay Litigation/Adequate Prote**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/24/14 | JMF | Review GE motion for relief from stay. | 0.40 | 725.00 | $290.00 |

**Invoice number  106543**     28294   00002                                **Page  11**

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 0.40 | | $290.00 |

**Committee/Debtor**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/14 | JMF | Telephone call with B. Barron regarding committee NDA. | 0.10 | 725.00 | $72.50 |
| 06/05/14 | JMF | Review NDA | 0.30 | 725.00 | $217.50 |
| 06/10/14 | JMF | Telephone calls with B. Sandler regarding proposed time-line regarding business projections and meeting with Debtor (.2); review time-line regarding logistics and coordination with 7/3/2014 omnibus. | 0.30 | 725.00 | $217.50 |
| 06/18/14 | JMF | Review NDA markup. | 0.40 | 725.00 | $290.00 |
| 06/19/14 | JMF | Review/revise NDA with Debtor. | 0.30 | 725.00 | $217.50 |
| 06/21/14 | JMF | Review NDA. | 0.30 | 725.00 | $217.50 |
| 06/24/14 | JMF | Telephone calls with B. Sandler regarding 07/11/2014 meeting issues. | 0.30 | 725.00 | $217.50 |
| 06/30/14 | JMF | Review NDA and emails regarding same. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | 2.20 | | $1,595.00 |

**VALUATION**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/14 | JMF | Analyze issues regarding evaluation and alternative recoveries to creditors. | 0.40 | 725.00 | $290.00 |
| | **Task Code Total** | | 0.40 | | $290.00 |

| | **Total professional services:** | 97.50 | **$59,967.00** |
|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/02/2014 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 06/02/2014 | RE | ( 88 @0.20 PER PG) | $17.60 |
| 06/02/2014 | RE | ( 34 @0.20 PER PG) | $6.80 |
| 06/03/2014 | RE | ( 10 @0.20 PER PG) | $2.00 |
| 06/03/2014 | RE | ( 17 @0.20 PER PG) | $3.40 |
| 06/03/2014 | RE | ( 46 @0.20 PER PG) | $9.20 |
| 06/03/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/04/2014 | AT | Auto Travel Expense [E109] Taxi, From Airport to Hotel, JMF | $40.00 |
| 06/04/2014 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 06/04/2014 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 06/05/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/06/2014 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 06/08/2014 | AT | Auto Travel Expense [E109] Taxi, From Airport to PSZJ, JMF | $56.00 |
| 06/09/2014 | RE | ( 13 @0.20 PER PG) | $2.60 |

**Invoice number  106543**       28294   00002                              **Page  12**

| 06/09/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/09/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/09/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/10/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/11/2014 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 06/11/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/11/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/11/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/12/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 06/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/12/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/13/2014 | RE | ( 21 @0.20 PER PG) | $4.20 |
| 06/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/16/2014 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 06/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/18/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/19/2014 | FE | 28294.00002 FedEx Charges for 06-19-14 | $14.21 |
| 06/19/2014 | RE | ( 19 @0.20 PER PG) | $3.80 |
| 06/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106543**    28294  00002    **Page  13**

| | | | |
|---|---|---|---|
| 06/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/20/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/25/2014 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 06/25/2014 | RE | ( 8 @0.20 PER PG) | $1.60 |
| 06/25/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 06/25/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 06/25/2014 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 06/25/2014 | RE | ( 8 @0.20 PER PG) | $1.60 |
| 06/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/25/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/27/2014 | RE | ( 276 @0.20 PER PG) | $55.20 |
| 06/27/2014 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 06/27/2014 | RE | ( 50 @0.20 PER PG) | $10.00 |
| 06/27/2014 | RE | ( 75 @0.20 PER PG) | $15.00 |
| 06/27/2014 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

Total Expenses:    **$328.21**

## Summary:

| | |
|---|---|
| Total professional services | $59,967.00 |
| Total expenses | $328.21 |
| Net current charges | $60,295.21 |
| Net balance forward | $151,412.95 |
| **Total balance now due** | **$211,708.16** |

**Invoice number  106543**     28294   00002                                   **Page  14**

| | | | | |
|---|---|---|---|---|
| BJS | Sandler, Bradford J. | 14.80 | 775.00 | $11,470.00 |
| JMF | Fried, Joshua M. | 5.40 | 362.50 | $1,957.50 |
| JMF | Fried, Joshua M. | 50.40 | 725.00 | $36,540.00 |
| LAF | Forrester, Leslie A. | 3.80 | 295.00 | $1,121.00 |
| MBL | Litvak, Maxim B. | 4.30 | 775.00 | $3,332.50 |
| MLM | McGee, Margaret L. | 6.10 | 295.00 | $1,799.50 |
| PJJ | Jeffries, Patricia J. | 12.70 | 295.00 | $3,746.50 |
| | | 97.50 | | $59,967.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $930.00 |
| AD | Asset Disposition [B130] | 4.10 | $2,872.50 |
| BO | Business Operations | 1.10 | $852.50 |
| CA | Case Administration [B110] | 7.60 | $3,106.00 |
| CMC | Creditor Mtgs & Communications | 0.70 | $507.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $232.50 |
| E | Employment of Professionals | 8.60 | $4,181.00 |
| EC | Executory Contracts [B185] | 1.30 | $942.50 |
| F | Fees of Professionals | 19.70 | $11,113.50 |
| FNC | Financing/Cash Collateral | 15.70 | $10,292.50 |
| H | Hearings | 16.20 | $11,454.00 |
| L | Litigation | 3.20 | $2,320.00 |
| NT | Non-Working Travel | 5.40 | $1,957.50 |
| PD | Plan & Disclosure Stmt. [B320] | 5.30 | $4,057.50 |
| REAL | Real Estate | 4.10 | $2,972.50 |
| SLA | Stay Litigation/Adequate Prote | 0.40 | $290.00 |
| UCCD | Committee/Debtor | 2.20 | $1,595.00 |
| VAL | VALUATION | 0.40 | $290.00 |
| | | 97.50 | $59,967.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $96.00 |
| Federal Express [E108] | $14.21 |
| Reproduction Expense [E101] | $152.40 |
| Reproduction/ Scan Copy | $65.60 |
| | $328.21 |

# EXHIBIT C

### (Fee Summary Charts)

## EXHIBIT C

## SUMMARY OF PROFESSIONAL SERVICES

| NAME/CAPACITY | TOTAL HOURS | RATE | TOTAL EXPENSES |
|---|---|---|---|
| Bradford J. Sandler, Partner | 46.80 | 775.00 | $36,270.00 |
| Bradford J. Sandler, Partner | 10.00 | 387.50 | $3,875.00 |
| Erin Gray, Of Counsel | 2.60 | 650.00 | $ 1,690.00 |
| Joshua M. Fried, Partner | 131.90 | 725.00 | $95,627.50 |
| Joshua M. Fried, Partner | 10.40 | 365.20 | $ 3,770.00 |
| Karen S. Neil, Case Management Assist. | 1.20 | 215.00 | $   258.00 |
| Leslie Ann Forrester Law Lib. Director | 10.50 | 295.00 | $ 3,097.50 |
| Maxim B. Litvak, Partner | 44.00 | 775.00 | $34,100.00 |
| Margaret L. McGee, Paralegal | 23.50 | 295.00 | $ 6,932.50 |
| Patricia J. Jeffries, Paralegal | 49.60 | 295.00 | $14,632.00 |
| Peter J. Keane, Associate | 8.00 | 475.00 | $ 3,800.00 |
| **Totals** | **338.50** | | **$204,052.50** |

| BILLING CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Asset Analysis/Recovery | 11.90 | $4,662.50 |
| Avoidance Actions | .30 | $232.50 |
| Asset Disposition | 5.10 | $3,627.50 |
| Business Operations | 7.60 | $4,661.00 |
| Case Administration | 26.50 | $10,399.50 |
| Communications/Consult w/Client | 2.00 | $1,407.00 |
| Creditor Meetings and Communications | 25.00 | $16,401.00 |
| Claim Administration/Objection | 1.40 | $941.00 |
| Employee Benefits/Pension | .20 | $59.00 |
| Employment of Professionals | 63.00 | $35,263.00 |
| Executory Contracts | 1.70 | $1,252.50 |
| Fees of Professionals | 22.40 | $13,073.00 |
| Financing/Cash Collateral | 46.60 | $31,089.00 |
| Hearings | 24.80 | $15,948.00 |
| Litigation | 50.60 | $36,074.00 |
| Non-Working Travel (Billed at ½ rate) | 20.40 | $7,645.00 |
| Plan and Disclosure Statement | 10.60 | $8,095.00 |
| Real Property | 7.60 | $5,057.00 |
| Stay Litigation/Adequate Protection | 6.70 | $5,132.50 |
| Committee/Debtor | 3.70 | $2,742.50 |
| Valuation | .40 | $290.00 |
| **Totals** | **338.50** | **$204,052.50** |

## EXHIBIT D

**(Expense Summary Charts)**

## EXHIBIT D

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES INCURRED

| EXPENSE | RATE | TOTAL FEE |
|---|---|---|
| Air Fare | Coach – Philly/O'Hare/TX BJS; Coach – LAX/Austin/SFO | $2,526.50 |
| Auto Travel Expense | Actual Cost, cab fare | $  344.90 |
| Bloomberg – Online Research | Actual Cost | $  469.70 |
| FedEx | Actual Cost | $   26.61 |
| Hotel | Omni, Austin JMF | $  675.47 |
| Pacer – Court Research | Actual Cost | $  265.14 |
| Reproduction Expense | @ $.20 per page | $  365.80 |
| Reproduction/Scan Copy | @ $.10 per page | $  517.50 |
| Research | Parasec – Actual Cost | $  226.50 |
| Travel Expense | Actual Cost – In-flight internet | $   18.95 |
| Westlaw – Legal Research | Actual Cost | $2,218.59 |
| **Total** | | **$7,655.66** |

# EXHIBIT E

**(Committee Member Expense Reimbursements)**

**SUMMARY OF EXPENSES INCURRED BY
MEMBERS OF THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF FIRED UP, INC.**

| **Committee Member Institution** | **Representative** | **Amount** |
|---|---|---|
| Ben E. Keith Company | Richard Grasso | $1,147.75 |
| National Retail Properties, Inc. | David G. Byrnes, Jr. | $  491.88 |
| The Coca-Cola Company | William Kaye | $1,785.50 |
| Wilmington Center, LLC | Faye Farzani | $  745.00 |
| **Total Expense Reimbursement** | | **$4,170.13** |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRED UP, INC.

### EXPENSE REIMBURSEMENT REPORT

1.  Name of Company     *Ben E. Keith Company*

2.  Date of Meeting     *April 29, 2014*

3.  Location of Meeting     *Austin room 118, Austin, Tx.*

4.  Name of Representative Attending Meeting     *Richard Grasso*

5.  Reimbursable Expenses:

    (a) <u>Transportation</u>:

        (1) Air or Rail. Fare     $ _____

        (2) Personal automobile miles at $.55 per mile     $ *242.55*

        (3) Taxi     $ _____

        (4) (Parking)/Tolls     $ *10.00*

        (5) Other (describe)     $ _____

    (b) <u>Lodging</u>:

        (1) Hotel (excluding meals)     $ *146.68*

    (c) <u>Meals</u>:

        (1) Breakfast     $ *12.79 (Hotel)*

        (2) Lunch     $ *7.56*

        (3) Dinner     $ *33.89*

**TOTAL REIMBURSEMENT SOUGHT**     $ *453.45*

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

*Richard Grasso*

(Signature of Member's Representative
Incurring Expenses)

5

**COURTYARD Marriott**

Courtyard by Marriott
Austin University Area

5660 North Ih-35
Austin, Tx 78751
T 512.458.2340



| 28Apr14 | Room Charge | 126.65 |
| 28Apr14 | Room Tax | 7.60 |
| 28Apr14 | City Tax | 11.40 |
| 28Apr14 | State Cost - Recovery Fee | 1.03 |
| 29Apr14 | Restaurant Room Charge | 12.77 |
| 29Apr14 | Visa | |

Card #: VIXXXXXXXXXXXX5090/XXXX
Amount: 159.45 Auth: 08463D Signature on File
This card was electronically swiped on 28Apr14

159.45

Balance: 0.00

**Rewards Account # XXXXX6786.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Texas law imposes a margin tax on each company conducting business in Texas, including the Hotel Owner. To recover the cost of the margin tax, guest room rates are subject to a State Cost-Recovery Fee (currently 0.7% of the room rate, plus applicable state and local taxes). Although the fee is not a government mandated charge, the state allows this charge to be passed on to the customer.

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

Food - $12.77
Room - 146.68

PLACE FACE UP ON DASH
NO IN AND OUT
NO CHANGE NO REFUND
5"

Expiration Date/Time
**EXP 04:23PM**
**APR 29, 2014**

rchase Date/Time: 08:23am Apr 29, 2014
tal Due: $10.00          Rate: Tuesday 8 Hours
tal Paid: $10.00          Payment Type: Card
****-5090, Visa
icket #: 00006266                Auth #: 003260
/N #: 10008250024
etting: Lot 303
tach Name: Lot 303

- - - - - - - - -

**RECEIPT**
NO IN AND OUT
NO CHANGE NO REFUND
Expiration Date/Time: 04:23pm Apr 29, 2014
Purchase Date/Time: 08:23am Apr 29, 2014

Total Due: $10.00          Rate: Tuesday 8 Hours
Total Paid: $10.00          Payment Type: Card
Visa
Ticket #: 00006266                Auth #: 003260
Setting: Lot 303
Nach Name: Lot 303

---

QUIKTRIP #00057
12345 Soth Freeway
FT. Worth, TX

Invoice # 0000000
Date        04/29/14
Time        03:53PM
Auth #      001770

VISA Acct #
XXXXXXXXXXXX5090

Pump   Gallons   Price
06     15.450    $3.479

Product           Amount
UNLEADED          $53.75
Total Sale        $53.75

Thank You For
Shopping QuikTrip!
Please Come Back
Again!!

---

**Captain Benny's**
5700 I-35 Austin.
Austin, TX 78751
512-452-1417
www.captbennys.com

Check 206/1   04/28/14-A   6:58pm
Guests 1 Cami        Table DO3
**Dine In Order**
-----------------------------------
1..Cup Gumbo                  4.99
1..Whole Flounder            18.99
   Broiled
1..Iced Tea                   2.25
                           --------
           Items             26.23
           Sales Tax          2.16
    Subtotal              28.39

       Tip       5.50

       TOTAL    33.89

1.VISA/xxxxxxxxxxxx5090/XXXX S A:0472BD
GRASSO, RICHARD GE4KL6 04/28 19:18 28.39

**Customer Copy**

---

**Schlotzsky's**
SCHLOTZSKY'S
1508 IH 35 S.
Waco, TX 76706
Phone 254-714-0955

**10**

Host: Ana                    04/29/20
10                              1:52
                                200

What's The BUZZ???

Md Smoked Turkey Breast        5.
  M Sourdough
  SUB Mustard
  /FOR Light Mayonnaise
Md Drink (32oz)                1.0

**********************************
What's the BUZZ???
FREE small sandwich with
purchase of chips & 32oz drink
for feedback on your visit.
Go to WWW.BUNBUZZ.COM
within 3 days of visit
to take our short survey!
**********************************
** Offer expires 14 days
from original purchase
** May not be combined with
other offers or discounts
** One survey every 14 days
per person
Store ID # 1636
**********************************
Validation Code: _____
**********************************

Subtotal
Tax                            6.98
                               0.58
EAT-IN Total                   7.56

CASH
                              20.00
Change
                              12.44

Want to save some cash?
Join our e-club
to get special offers
and discounts via email.
To join, go to
schlotzskys.com

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRED UP, INC.

## EXPENSE REIMBURSEMENT REPORT

1. Name of Company     *Ben E. Keith Company*

2. Date of Meeting     *June 5, 2014*

3. Location of Meeting     *U.S. Bankruptcy Court, Austin TX*

4. Name of Representative Attending Meeting     *Richard Grasso*

5. Reimbursable Expenses:

     (a) Transportation:

       (1) Air or Rail Fare     $ —

       (2) Personal automobile miles at $.55 per mile     $ *254.65*

       (3) Taxi     $ —

       (4) Parking/Tolls     $ *10 —*

       (5) Other (describe)     $

     (b) Lodging:

       (1) Hotel (excluding meals)     $ *141.75*

     (c) Meals:

       (1) Breakfast     $

       (2) Lunch     $

       (3) Dinner     $ *40.60*

**TOTAL REIMBURSEMENT SOUGHT**     $ *447.00*

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

*(Signature)*

(Signature of Member's Representative
Incurring Expenses)




**COURTYARD**
**Marriott**

Courtyard by Marriott
Austin University Area

5660 North Ih-35
Austin, Tx 78751
T 512.458.2340



R. Grasso

Room 409
Room Type QNQN
Number of Guests 2
Rate $122.40          Clerk

| Date | Description | Amount |
|------|-------------|--------|
| 04Jun14 | Room Charge | 122.40 |
| 04Jun14 | Room Tax | 7.34 |
| 04Jun14 | City Tax | 11.02 |
| 04Jun14 | State Cost - Recovery Fee | 0.99 |
| 05Jun14 | Visa | 141.75 |

Card #: VIXXXXXXXXXXXX5090/XXXX
Amount:  141.75  Auth: 09174D  Signature on File
This card was electronically swiped on 04Jun14

**Balance:**          0.00

Rewards Account # XXXXX6786.  Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Texas law imposes a margin tax on each company conducting business in Texas, including the Hotel Owner.  To recover the cost of the margin tax, guest room rates are subject to a State Cost-Recovery Fee (currently 0.7% of the room rate, plus applicable state and local taxes).  Although the fee is not a government mandated charge, the state allows this charge to be passed on to the customer.

Get all your hotel bills by email by updating your Rewards Preferences.  Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

*B/6. - parking at courThouse No Receipt*

(10)

```
        BFF BAKERY & BISTRO
        6501 S. Cooper St #101
        Arlington, Texas 76001
           (817) 617-3450
-------------------------------
Date/Time:        2014-06-05
07:30 PM
Order Number:     91773
Account Type:     CREDIT
EDC Tran ID:      676484997
Server:           MILLIE
Table:            D34
-------------------------------
PURCHASE
APPROVAL

Entry Mode:        Swiped
Card Number:
XXXXXXXXXXXX5090
Card Expire:       XX/XX
Card Type:         Visa
Cardholder Name:   RICHARD
GRASSO
Approval Code:     00688D
Reference Number:  162078622
```

PURCHASE:              $30.08

Gratuity:              6.00

Total:                 36.08

```
Cardmember acknowledges
receipt of
goods and/or services in the
amount
of the total shown heron and
agrees
to perform the obligations set
forth
by cardmember's agreement with
issuer
```
                1/2 = 18.04

signature:

---

(10)

```
      Captain Benny's
        5700 I-35 Austin
         Austin, TX 78751
          512-452-1417
        www.captbennys.com

Check 202/1   06/04/14-A  6:03pm
Guests 2 David       Table DO6
    **Dine In Order**
--------------------------------
1..Whole Flounder              19.99
    Broiled
1..Tilapia Dinner               8.99
    Broiled
1..Iced Tea                     2.25
1..Chardoney                    3.99
1..Water
                            --------
                Items          35.22
            Sales Tax           2.91
    Subtotal     38.13
```

            Tip      7.00

        TOTAL    45.13

```
 1.VISA/xxxxxxxxxxxx5090/XXXX S A:08138D
GRASSO, RICHARD IHXTTH 06/04 18:49 38.13
```

        Customer Copy

            1/2 = $22.56

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRED UP, INC.

### EXPENSE REIMBURSEMENT REPORT

1. Name of Company                                    *Ben E. Keith Company*

2. Date of Meeting                                     *July 11, 2014*

3. Location of Meeting                                 *Austin, TX.*

4. Name of Representative Attending Meeting            *Richard Gross*

5. Reimbursable Expenses:

   (a) <u>Transportation</u>:

     (1) Air or Rail. Fare                            $ _____

     (2) Personal automobile miles at $.55 per mile   $ *236.50*

     (3) Taxi                                         $ _____

     (4) Parking/Tolls                                $ _____

     (5) Other (describe)                             $ _____

   (b) <u>Lodging</u>:

     (1) Hotel (excluding meals)                      $ _____

   (c) <u>Meals</u>:

     (1) Breakfast                                    $ *4.55*

     (2) Lunch                                        $ *6.25*

     (3) Dinner                                       $ _____

**TOTAL REIMBURSEMENT SOUGHT**                         $ *247.30*

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

_____
(Signature of Member's Representative Incurring Expenses)

Starbucks Coffee #19801
301 W 3rd St
Austin, TX 512-391-1895

CHK 721541
07/11/2014 07:02 AM
1915256  Drawer: 1  Reg: 1
-------------------------------
T1 Pike Place                    1.75
Cranbry Orng Scone               2.45
Visa                             4.55
XXXXXXXXXXXX1680
-------------------------------
Subtotal                        $4.20
Tax 8.25%                        $0.35
Total                           $4.55
Change Due                    $0.00

------ Check Closed ------
07/11/2014 07:02 AM

SHAKE UP your iced tea!
this summer! Try our NEW
Blackberry Mojito Tea Lemonade
or enjoy a fresh take on our
Peach Green Tea Lemonade.
Teavana(R) now at Starbucks.

0216a
Svr: 176 SrvCk: 36 13:59 07/10/14
ENTIRE

2 ICED TEA, 2 regular 1.65 (1.65)   3.30
2 TURKEY AND CHEESE SMALL           8.50

                         Sub Total:  11.80
(Tax   8.50, Othr  3.30)  Tax:       0.70
07/10 13:59 TOTAL:                  12.50

Collin Street Bakery
701 North I 35
Bellmead Texas 76705
254-799-5824

                 AMT-TEND   CHANGE  TALLY
CASH               20.00     0.00   12.50

CASH/PAIDOUT                 7.50   12.50
                                  --------
07/10/14 13:59                      12.50

1/2 = 6.25

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRED UP, INC.

## EXPENSE REIMBURSEMENT REPORT

| | | |
|---|---|---|
| 1. | Name of Company | National Retail Properties, Inc. |
| 2. | Date of Meeting | July 11, 2014 |
| 3. | Location of Meeting | Austin, Texas |
| 4. | Name of Representative Attending Meeting | David G. Byrnes, Jr. |
| 5. | Reimbursable Expenses: | |

    (a) Transportation:

| | | |
|---|---|---|
| (1) | Air or Rail. Fare | $392.00 |
| (2) | Personal automobile miles at $.55 per mile | $ |
| (3) | Taxi | $40.88 |
| (4) | Parking/Tolls | $34.00 |
| (5) | Other (describe) — Airline fees | $25.00 |

    (b) Lodging:

| | | |
|---|---|---|
| (6) | (1) Hotel (excluding meals) | $ |

    (c) Meals:

| | | |
|---|---|---|
| (7) | Breakfast | $ |
| (8) | Lunch | $ |
| (9) | Dinner | $ |
| **(10)** | **TOTAL REIMBURSEMENT SOUGHT** | **$491.88** |

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

_____
(Signature of Member's Representative Incurring Expenses)

**Kostka, Mari**

| | |
|---|---|
| **From:** | Southwest Airlines <SouthwestAirlines@luv.southwest.com> |
| **Sent:** | Tuesday, June 24, 2014 2:53 PM |
| **To:** | Byrnes, David |
| **Subject:** | Flight reservation (MO5JGU) | 10JUL14 | MCO-AUS | Byrnes/David Gerard Jr |



 My Account | View My Itinerary Online

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!



### AIR Confirmation: MO5JGU    Confirmation Date: 06/24/2014



| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| BYRNES/DAVID GERARD JR | Join or Add # | 5262426123583 | Jun 24, 2015 | 2066 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!



| Date | Flight | Departure/Arrival |
|---|---|---|
| Thu Jul 10 | 267 | Depart **ORLANDO, FL (MCO)** on Southwest Airlines at **3:05 PM**<br>Arrive in **AUSTIN, TX (AUS)** at **4:40 PM**<br>Travel Time 2 hrs 35 mins<br>Wanna Get Away |
| Fri Jul 11 | 2439 | Depart **AUSTIN, TX (AUS)** on Southwest Airlines at **5:50 PM**<br>Arrive in **ORLANDO, FL (MCO)** at **9:25 PM**<br>Travel Time 2 hrs 35 mins<br>Wanna Get Away |



### What you need to know to travel:

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.

### Remember to be in the gate area on time and ready to board:

- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We



1

encourage all passengers to plan to arrive in the gate area no later than this time.

- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.



Air Cost: 392.00

Carryon Items: 1 Bag + small personal item are free. See full details.
Checked Items: First and second bags fly free. Weight and size limits apply

Fare Rule(s): 5262426123583:
NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on this itinerary. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

ORL WN AUS212.09QLN3PNR WN ORL132.09RLNUPNR 344.18 END ZPMCOAUS XFMCO4.5AUS4.5 AY5.00$MCO2.50 AUS2.50

 Learn About Our Boarding Process »    EARLYBIRD CHECK-IN  Get EarlyBird Check-In® Details »

## Cost and Payment Summary

**AIR - MO5JGU**

| | | Payment Information |
|---|---|---|
| Base Fare | $344.18 | Payment Type: Amer Express |
| Excise Taxes | $ 25.82 | XXXXXXXXXXX1000 |
| Segment Fee | $ 8.00 | Date: Jun 24, 2014 |
| Passenger Facility Charge | $ 9.00 | Payment Amount: $392.00 |
| September 11th Security Fee | $ 5.00 | |
| **Total Air Cost** | **$392.00** | |

 **Flight Status Alerts**

Stay on your way with flight departure or arrival status via text message or e-mail.

Subscribe Now »

**Fly Southwest To International Destinations**

You can now book travel from select cities to Mexico & The Caribbean at southwest.com.  Learn More »

```
          * copy *
       Lone Star Cab
         Cab #10


       208 West Powell LN
          Austin, TX
        (512)836-4900

Start Date:07/10/14
Start Time:16:48


End Date:07/10/14
End Time:17:12


Date:07/10/14
Time:17:13:12


Distance:10.70mi


FARE................$  31.70
EXTRAS..............$   1.00
TIP.................$   8.18


TOTAL...............$  40.88


American Express
xxxx xxxx xxxx 1000
MID 445100028999
Authorization 586276


Signature:


_____


4 WAYS TO BOOK OUR TAXIS:
    - Call (512)836-4900
    - www.lonestarcabaustin.com
    - Text address to TMAGIC
    - Download Taxi Magic App


* * * * * * * * * * * * * * *
```



```
         JULY 11, 2014    9:42 PM
       ORLANDO INT'L GARAGE
        9400 B AIRPORT BLVD
         ORLANDO, FL 32827
          407-825-2070
         A:PLAZA LANE #24

COMP ID:AMOG         TERM ID:A9OG211624

CARD TYPE: AMERICAN EXPRESS
TRAN TYPE: SALE
ACCOUNT#: xxxxxxxxxxx1000

TOTAL AMOUNT              $    34.00

APPROVAL CODE:   587693   STAN: 044428

           CUSTOMER COPY
```

**Kostka, Mari**

| | |
|---|---|
| **From:** | Southwest Airlines <SouthwestAirlines@luv.southwest.com> |
| **Sent:** | Tuesday, June 24, 2014 2:51 PM |
| **To:** | Byrnes, David |
| **Subject:** | Southwest Airlines EarlyBird Confirmation - MO5JGU |

My Account | View My Itinerary Online



| Check Flight Status | Special Offers | Hotel Deals | Car Deals | EarlyBird FAQs |
|---|---|---|---|---|

## Ready for takeoff!

EARLYBIRD CHECK-IN    Thanks for purchasing EarlyBird Check-In for your Austin trip! Conveniently print your boarding pass with your pre-assigned boarding position anytime within 24 hours of departure. We'll see you onboard!

## Upcoming Trip: none

### EarlyBird Check-In™

## Confirmation Number: MO5JGU

| Passenger | Departure/Arrival | Flight | Date |
|---|---|---|---|
| DAVID BYRNES | Depart **Orlando, FL (MCO)** on Southwest Airlines at **3:05 PM**<br><br>Arrive in **Austin, TX (AUS)** at **4:40 PM** | #267 | **Thu Jul 10**<br><br>Travel Time 2 h 35 m |
| DAVID BYRNES | Depart **Austin, TX (AUS)** on Southwest Airlines at **6:50 PM**<br><br>Arrive in **Orlando, FL (MCO)** at **9:25 PM** | #2439 | **Fri Jul 11**<br><br>Travel Time 2 h 35 m |

Price: $12.50 per person, one-way
**Total Cost: $25.00**

## Cost and Payment Summary

**Payment Information**
Cardholder: DAVID BYRNES
Payment Type: AMERICAN_EXPRESS
Account # XXXXXXXXXXX-1000
Payment Amount: $25.00

™EarlyBird Check-In is non-refundable. Some exclusions may apply.

1

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRED UP, INC.

## EXPENSE REIMBURSEMENT REPORT

1.  Name of Company      **The Coca-Cola Company**

2.  Date of Meeting      **Friday, July 11, 2014**

3.  Location of Meeting      **Austin, Texas**

4.  Name of Representative Attending Meeting      **William Kaye**

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air Fare      $ 1,685.50

        (2) Taxi -- from airport to W Hotel      $ 34.00

        (3) Parking at LaGuardia Airport      $ 66.00

**TOTAL REIMBURSEMENT SOUGHT**      $ 1,785.50

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

Expenses receipts appended

_____
Signature of Member's Representative





## AUSTIN CAB CO.
### 512 478-2222
1135 Gunter St., Ste. 101
Austin, TX 78702

**FARE RECEIPT**

AMT: $34.00   DATE: 7-11-2014

TRIP FROM: Austin Airport

TO: W Hotel downtown

DRIVER: _____

CAB #: _____

24 Hour Radio Dispatched Service
Airport Pickup, Time Calls & Delivery Service Available
**Thank you for choosing Austin Cab Co.**

LaGuardia Airport
Lot 2
Lane 205

Fri Jul 11 2014 21:14

| | |
|---|---|
| Entry: | 07/10/2014 11:42:18 Ln 208 |
| Exit: | 07/11/2014 21:13:32 Ln 205 |
| Cashier: | rnathal |

License Plate: NY:AGV3290
Class: J - Public Parker
ID Type: Ticket
ID: 020002611375

Parking Fee.............................$66.00
Total Fee..............................$66.00

E-ZPass................................$66.00

TAXES INCLUDED

**United States Trustee:**

Henry G. Hobbs
Deborah A. Bynum
Office of the U.S. Trustee
903 San Jacinto Blvd., Room 230
Austin, TX 78701
henry.g.hobbs@usdoj.gov
deborah.a.bynum@usdoj.gov

**Debtor:**

Creed Ford, III
President/CEO
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
cford@carinos.com

Margaret B. Smith, CPA
Director of Finance
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
msmith@fordrestgrp.com

**Proposed Attorneys for Debtor:**

Barbara M. Barron
Stephen W. Sather
Barron & Newburger, P.C.
1212 Guadalupe Street, Suite 104
Austin, TX 78701
bbarron@bn-lawyers.com
ssather@bn-lawyers.com

John Vernon
The Vernon Law Group, PLLC
4925 Greenville Avenue, Suite 200
Dallas, TX 75206
jvernon@vernonlawgroup.com

Kareem Hajjar
Hajjar Sutherland Peters, LLP
3144 Bee Caves Road
Austin, TX 78746
khajjar@legalstrategy.com

**20 Largest Unsecured Creditors:**

AEI Accredited Investor Fund 2002
Attn:  Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

AEI Fund Management, Inc.
Attn:  Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

ARC CAFÉ, LLC
American Realty Capital
Attn:  Cindy Dip
200 Dryden Road, Suite 1100
Dresher, PA 19025
cdip@arlcap.com

Cassidy Turley Midwest, Inc.
Attn:  Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

Food Services of America
Attn:  Lee Clark
P.O. Box 839
Meridian, ID 83680
lee_clark@fsafood.com
boise_ar@fsafood.com

GE Capital Franchise Finance Corp.
c/o Jeffrey T. Wegner
Kutak Rock, LLP
1650 Farnam Street
Omaha, NE 68102-2186
jeffrey.wegner@kutakrock.com

Gentilis, Inc.
Attn:  Moja Lindsey
3400 Reeves Canyon Road
Redwood Valley, CA 95470
moja2@thelindseycompanies.com

Internal Revenue Service
Special Procedures Staff- Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Magdalena Properties, LLC
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

Pleasant Ridge Development Co.
Attn:  Lou Schickel
11601 Pleasant Ridge Rd., Suite 300
Little Rock, AR 72212
lou@schickels.com
invoices@schickels.com

Mary Raney & Dick P. Wood, Jr., as
Trustees of RC Nelms Jr. Hillcrest Trst
c/o James H. Billingsley
Polsinelli, PC
2501 N. Harwood St., Suite 1900
Dallas, TX 75201
jbillingsley@polsinelli.com

Shamrock Foods-Consolidated
Attn:  Jessica Harlow
Department 219
Denver, CO 80291-0219
jessica_harlow@shamrockfoods.com

Texas Comptroller of Public Accts.
c/o Jason A. Starks
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548
jason.starks@texasattorneygeneral.gov

Texas Workforce Commission
Attn:  Regulatory Integrity Div-SAU
101 E. 15th Street, Room 556
Austin, TX 78778-0001
rid.taxbankruptcy@twc.state.tx.us

**Secured Creditors:**

FRG Capital, LLC
c/o Blake Rasner
Haley & Olson, P.C.
510 N. Valley Mills Drive, Suite 600
Waco, TX 76710
brasner@haleyolson.com

Prosperity Bank
c/o Lisa C. Fancher
Fritz, Byrne, Head & Harrison, PLLC
98 San Jacinto Blvd., Suite 2000
Austin, TX 78701-4286
lfancher@fbhh.com

**Unsecured Creditors Committee:**

AEI Income & Growth Fund 24, LLC
Robert P. Johnson
30 Seventh Street East, Suite 1300
St. Paul, MN 55101
bschulz@aeifunds.com

Ben E. Keith Company (interim chair)
Richard Grasso
P. O. Box 2628
Ft. Worth, TX 76112
rngrasso@benekeith.com

Glazier Foods Company
Art Innis
11303 Antoine Dr.
Houston, TX 77066
artinnis@glazierfoods.com

Independent Bank
Charley Rigney
8004 Woodway Dr., Suite 200
Waco, TX 76712
crigney@ibtx.com

National Retail Properties, Inc.
David G. Byrnes, Jr.
450 S. Orange Avenue, Suite 900
Orlando, FL 32801
david.byrnes@nnnreit.com

The Coca-Cola Company
William Kay, Sr. Bankruptcy Advisor
P.O. Box 1734
NAT 2008 Mail Stop
Atlanta, GA 30313
billkaye@jllconsultants.com

Wilmington Center, LLC
Attn: Fay Farzani
9471 Lomitas Avenue
Beverly Hills, CA 90210
fafar101@aol.com

**Proposed Counsel for Creditors' Committee:**

Bradford J. Sandler
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market St., 17th Floor
Wilmington, DE 19801
bsandler@pszjlaw.com

**Miscellaneous:**

Brownsville Public Utilities Board
c/o Gilbert L. Hamberg, Esq.
1038 Darby Drive
Yardley, PA 19067
ghamberg_3@msn.com

CASS
Attn: Frank Garcia
2675 Corporate Exchange Drive
Columbus, OH 43231
fgarcia@cassinfo.com

Fintech
Attn: Mandi Aiton
7702 Woodland Center Blvd., #50
Tampa, FL 33614
maiton@fintech.com

Summit Energy
Attn: Tim Ward
103 Historic Town Square
Lancaster, TX 75146
tim.ward@ems.schneider-electric.com

Wells Fargo Bank, N.A.
c/o James G. Ruiz
Winstead, P.C.
401 Congress Avenue, Suite 2100
Austin, TX 78701
jruiz@winstead.com

**Additional Notice:**

Bruce M. Wilpon
Special Assistant U.S. Attorney
Internal Revenue Service
300 E. 8th Street, Suite 601
Austin, TX 78701
bruce.m.wilpon@irscounsel.treas.gov

Jason P. Wylie
The Law Office of Jason Wylie
8553 N. Beach St., PMB 316
Fort Worth, TX 76244-4919
jason@jasonwylielaw.com

John M. Koneck
Fredrikson & Byron, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
jkoneck@fredlaw.com

Mackenzie S. Wallace
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
mackenzie.wallace@tklaw.com

Timothy E. Hudson
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
tim.hudson@tklaw.com

William M. Kane
Traylor, Tompkins & Black, P.C.
751 Horizon Court, Suite 200
Grand Junction, CO 81506-8754
wmk@grandjunctionlaw.com

**Notices of Appearance:**

Arlington ISD, Mansfield ISD
c/o Elizabeth Banda Calvo
Perdue, Brandon, Fielder, et al
P.O. Box 13430
Arlington, TX 76094-0430
ebcalvo@pbfcm.com

Atascocita 1692, LLC
c/o Crystal R. Axelrod
Morgan, Lewis & Bockius, LLP
1000 Louisiana Street, Suite 4000
Houston, TX 77002
caxelrod@morganlewis.com

Atascocita 1692, LLC
c/o Patrick D. Fleming
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178
pfleming@morganlewis.com

Bexar County
c/o David G. Aelvoet
Linebarger Goggan Blair & Sampson
711 Navarro Street, Suite 300
San Antonio, TX 78205
sanantonio.bankruptcy@publicans.com

Inland American Retail Mgmt., LLC
c/o Kevin M. Newman, Esq.
Menter, Rudin & Trivelpiece, P.C.
308 Maltbie Street, Suite 200
Syracuse, NY 13204-1498
knewman@menterlaw.com

National Retail Properties, LP
c/o David M. Bennett
and Cassandra Ann Sepanik
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
david.bennett@tklaw.com
cassandra.sepanik@tklaw.com

Texas Ad Valorem Taxing Entities
c/o Lee Gordon
McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680
lgordon@mvbalaw.com

Texas Ad Valorem Taxing Entities
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson
P.O. Box 17428
Austin, TX 78760-7428
austin.bankruptcy@publicans.com

Texas Ad Valorem Taxing Entities
c/o Elizabeth Weller
Linebarger Goggan Blair & Sampson
2777 N. Stemmons Frwy, Suite 1000
Dallas, TX 75207
dallas.bankruptcy@publicans.com

RioCan America Management, Inc.
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

Tyler Independent School District
c/o Tab Beall
Perdue, Brandon, Fielder, et al
P.O. Box 2007
Tyler, TX 75710-2007
tbeall@pbfcm.com
tylbkc@pbfcm.com

Texas Ad Valorem Taxing Entities
c/o Owen M. Sonik
Perdue, Brandon, Fielder, et al
1235 North Loop West, Suite 600
Houston, TX 77008
houbank@pbfcm.com

Hidalgo County & McAllen ISD
c/o John T. Banks
Perdue, Brandon, Fielder, et al
3301 Northland Drive, Suite 505
Austin, TX 78731
jbanks@pbfcm.com

Lubbock Central Appraisal District
c/o Laura J. Monroe
Perdue, Brandon, Fielder, et al
P.O. Box 817
Lubbock, TX 79408
lmonroe@pbfcm.com

Texas Ad Valorem Taxing Entities
c/o John P. Dillman
Linebarger Goggan Blair & Sampson
P.O. Box 3064
Houston, TX 77253-3064
houston_bankruptcy@publicans.com

GS II Meridian Crossroads, LLC
c/o Renee B. Weiss, Esq.
DDR Corp.
P.O. Box 228042
Beachwood, OH 44122
rweiss@ddr.com

ARC CAFÉ, LLC
c/o R. Brandon Bundren
Duane Morris, LLP
1330 Post Oak Blvd., Suite 800
Houston, TX 77056-3166
rbbundren@duanemorris.com

ARC CAFE, LLC
c/o William C. Heuer
and Patricia H. Heer
Duane Morris, LLP
1540 Broadway
New York, NY 10036
wheuer@duanemorris.com
phheer@duanemorris.com

Missouri Department of Revenue
Bankruptcy Unit
Attn: S. Christopher Conway
P.O. Box 475
Jefferson City, MO 65105-0475
txwdecf@dor.mo.gov

RB River IV, LLC, et al
c/o Jeffrey Ackermann
Durio, McGoffin, Stagg & Ackermann
P.O. Box 51308
Lafayette, LA 70505-1308
jeffackermann@dmsfirm.com

City of Fort Worth
c/o Christopher B. Mosley
Senior Assistant City Attorney
1000 Throckmorton Street
Fort Worth, TX 76102
chris.mosley@fortworthtexas.gov

The City of Laredo
c/o Christina Flores
Flores & Saucedo, PLLC
5517 McPherson, Suite 14
Laredo, TX 78041
cfloreslaw@sbcglobal.net
floressaucedopllc@gmail.com

Megaplex Four, Inc.
c/o Paul M. Hoffmann
Stinson Leonard Street, LLP
1201 Walnut St., Suite 2900
Kansas City, MO 64106
paul.hoffmann@stinsonleonard.com

Travis County
c/o Kay D. Brock
Assistant Travis County Attorney
P.O. Box 1748
Austin, TX 78767
kay.brock@co.travis.tx.us

Ecolab, Inc.
c/o Kohner, Mann & Kailas, S.C.
Attn: Samuel C. Wisotzkey
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
swisotzkey@kmksc.com

Independent Bank
c/o Steve Turner
Barrett Daffin Frappier Turner, et al
15000 Surveyor Blvd., Suite 100
Addison, TX 75001
wdecf@bdfgroup.com

DDR Corp.
c/o Robert L. LeHane, Esq.
and Jennifer D. Raviele, Esq.
Kelley Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
KDWBankruptcyDepartment@kelleydrye.com
rlehane@kelleydrye.com
jraviele@kelleydrye.com

Hill Country Texas Galleria, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers & McElroy, PC
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Coast Plaza, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers &
McElroy, PC
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Dakota Department of
Revenue & Regulation
Attn: Carol Van Roekel
445 East Capitol Avenue
Pierre, SD 57501-3185
carol.vanroekel@state.sd.us

The Laredo Community College
c/o George R. Meurer
Kazen, Meurer & Perez
P.O. Box 6237
Laredo, TX 78042-6237
grmeurer@kmp-law.com

GE Capital (GEFF and GEBAF)
c/o Lynn H. Butler
Husch Blackwell, LLP
111 Congress Avenue, Suite 1400
Austin, TX 78701
lynn.butler@huschblackwell.com

Lewisville ISD
c/o George C. Scherer, Esq.
Law Offices of Robert E. Luna, P.C.
4411 N. Central Expressway
Dallas, TX 75205
scherer@txschoollaw.com