IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | |
| **FIRED UP, INC.** | § | **CASE NO. 14-10447-tmd** |
| | § | **(Chapter 11)** |
| **Debtor.** | § | |

# DISCLOSURE STATEMENT UNDER 11 U.S.C. §1125 FOR DEBTOR AND THE UNSECURED CREDITORS COMMITTEE'S AMENDED JOINT PLAN OF REORGANIZATION DATED OCTOBER 29, 2014

**Barbara M. Barron**
**Stephen W. Sather**
**BARRON & NEWBURGER, P.C.**
1212 Guadalupe, Suite 104
Austin, Texas  78701
(512) 476-9103
(512) 476-9253 (Facsimile)

ATTORNEYS FOR DEBTOR

**Bradford J. Sandler**
**Joshua M. Fried**
**PACHULSKI STANG ZIEHL & JONES, LLP**
919 N. Market Street   17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705
(302) 652-4100

ATTORNEYS TO THE UNSECURED CREDITORS COMMITTEE

# TABLE OF CONTENTS

**I. INTRODUCTION** ...................................................................... **2**
   **A.  Identity of the Debtor** ........................................ 2
   **B.  General Information Concerning Disclosure Statement and Plan** ............................ 3
   **C.  Disclaimers** ........................................................ 3
   **D.  Answers to Commonly Asked Questions** ........................ 5
**II.  INFORMATION CONCERNING THE DEBTOR** ........................... **9**
   **A.  Overview of the Debtor** ....................................... 9
   **B.  Organizational Structure and Management of the Debtor** ........................ 9
   **C.  Significant Transactions Prior to Bankruptcy** .................... 10
   **D.  Significant Events Since Filing Bankruptcy** ..................... 14
      1.   **The Business Itself** .................................. 14
      2.   **Legal Proceedings of Note—First Day Motions** ................ 15
      3.   **Legal Proceedings of Note—Other Administrative Proceedings Since the Petition Date** .................... 16
      4.   **Legal Proceedings of Note--Financing** ..................... 17
      5.   **Disposition of Assets** ................................. 18
      6.   **Legal Proceedings of Note—Assumption and Rejection of Real Property Leases** .................... 18
      7.   **Legal Proceedings of Note--Issues Raised by and Resolved with the Unsecured Creditors Committee** .................... 20
      8.   **Legal Proceedings of Note—Other Litigation** ................ 22
   **E.  Proposed Operations After Bankruptcy** .................... 22
   **F.  Future Management of the Debtor** ........................ 23
      1.   **Directors** .......................................... 23
      2.   **Business Operations Management Team** .................. 24
**III.  FINANCIAL INFORMATION** .................................. **25**
   A.  Pre-Bankruptcy ................................... 25
   **B.  Financial Results Since Filing Bankruptcy** .................. 26
   **C.  Estimated Future Income and Expenses** ................... 27
**IV.  ANALYSIS AND VALUATION OF PROPERTY** ................... **28**
   **A. Real Property** .................................... 28
   **B.  Personal Property** ................................. 29
   **C.  Liquidation Value** ................................. 29
**V.  SUMMARY OF PLAN OF REORGANIZATION** ................. **31**
   **A.  Analysis and Treatment of Claims** ...................... 31
      **Overview of the Plan** ................................ 31
      **Class 1—Allowed Administrative Expense Claims** .............. 32
      **Class 2—Allowed Non-Tax Priority Claims** ................. 35
      **Class 3—Allowed Claims of the Internal Revenue Service** ........... 36
      **Class 4—Allowed Claims of State and Local Taxing Authorities (Non-*Ad Valorem* Taxes).** .................... 37

Class 5—Allowed Claims of Local Taxing Authorities for *Ad Valorem* Property Taxes.................................................................................................................. 38

Class 6—Claims of GE Capital Business Asset Funding as successor-in-interest to GE Capital Franchise Finance Corporation ................................................. 39

Class 7—Allowed Secured Claim of Prosperity Bank................................... 39

Class 8—Allowed Secured Claim of Independent Bank ............................... 40

Class 9—Allowed Secured Claims of FRG Capital, LLC ........................... 41

Class 10-- Unsecured Personal Injury and Employment Discrimination Claims..... 42

Class 11—Convenience Claims.................................................................... 43

Class 12—Allowed General Unsecured Claims (Excluding Lease Rejection Claims) ................................................................................................................... 43

Class 13—Allowed Unsecured Lease Rejection Claims ........................... 44

Class 14—Contingent Claims ..................................................................... 45

Class 15—Equity Interests .......................................................................... 45

  B.   Feasibility of the Plan and Risk to Creditors ................................... 46

  C.   Remedies for Default ............................................................................ 47

  D.   Claims Allowance Procedure ............................................................. 47

  E.   Assumption and Rejection of Leases and Contracts ...................... 48

  F.   Third Party Claims .............................................................................. 49

  G.   Retention of Jurisdiction ..................................................................... 50

  H.   Post-Confirmation Procedure ............................................................ 50

VI.  ALTERNATIVES TO THE DEBTOR'S PLAN ...................................... 50

  A.   Conversion .............................................................................................. 50

  B.   Dismissal ................................................................................................. 51

VII.  RELATIONSHIP OF DEBTOR WITH AFFILIATES .......................... 51

  A.   In General .............................................................................................. 51

  B.   As of the Petition Date ......................................................................... 51

  C.   Post Confirmation ................................................................................. 52

VIII.  TAX CONSEQUENCES ............................................................................. 52

IX.  PENDING AND POTENTIAL LITIGATION ....................................... 54

  A.   Pending Pre-Bankruptcy Litigation ................................................. 54

  B.   Claims Created Under the Bankruptcy Code ................................. 54

      1.   Preferences......................................................................................... 55

      2.   Fraudulent Conveyances ................................................................. 56

      3.   Other Claims Created By the Bankruptcy Code ......................... 56

  C.   Other Litigation .................................................................................... 56

X.  SOLICITATION OF VOTES .................................................................... 56

**Exhibits:**

Exhibit A – Statement of Income(Loss) from Monthly Operating Report

Exhibit B - Plan Projections

Exhibit C - Liquidation Analysis

Exhibit D - Claims Summary and Analysis

Exhibit E - Leases and Other Executory Contracts—Assumptions and Rejections

Exhibit F - 90-Day Payments

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **FIRED UP, INC.** | § | **CASE NO. 14-10447-tmd** |
| | § | **(Chapter 11)** |
| Debtor. | § | |

## DISCLOSURE STATEMENT UNDER 11 U.S.C. §1125 FOR DEBTOR AND THE UNSECURED CREDITORS COMMITTEE'S AMENDED JOINT PLAN OF REORGANIZATION DATED OCTOBER 29, 2014

### *IMPORTANT*

THIS DISCLOSURE STATEMENT IS SUBMITTED TO ALL CREDITORS OF THE DEBTOR ENTITLED TO VOTE ON ACCEPTANCE OF THE PLAN OF REORGANIZATION HEREIN DESCRIBED AND CONTAINS INFORMATION THAT MAY AFFECT YOUR DECISION TO ACCEPT OR REJECT THE DEBTOR'S PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE. THIS DISCLOSURE STATEMENT IS INTENDED TO PROVIDE ADEQUATE INFORMATION AS REQUIRED BY THE BANKRUPTCY CODE AS TO THE DEBTOR'S PLAN OF REORGANIZATION. ALL CREDITORS ARE URGED TO READ THE DISCLOSURE STATEMENT AND ATTACHMENTS WITH CARE AND IN THEIR ENTIRETY.

The Amended Joint Plan provides for some classes of claims to be paid by the Debtor and others to be paid by a trust created for the benefit of unsecured creditors ("GUC Trust"). The amount and means by which a creditor will be paid depends upon how it is classified. The classification of each creditor is set forth on Exhibit D. Generally, the Debtor will pay the Allowed Administrative Claims (other than professional fees of the Committee), Priority Claims, Secured Claims and Unsecured Claims arising from personal injury and employment claims. The GUC Trust will pay the Allowed professional fees incurred by the Unsecured Creditors' Committee and all Allowed Unsecured Claims other than those arising from personal injury and employment claims and one lease rejection claim as set forth below. Those creditors that will be paid by the GUC Trust may request additional information about the GUC Trust as provided in Article V(B).

The following claims will be paid by the GUC Trust:

Class 11 Allowed Unsecured Claims of $2,000 or less
Class 12 Allowed General Unsecured Claims (all Allowed Unsecured Claims other than those in Classes 10, 11, 13 and 14)
Class 13 Lease rejection claims other than the claim of Megaplex Four

Class 14 Contingent Claims solely to the extent that such claims become Allowed General Unsecured Claims.

The claims to be paid by the GUC Trust will include the unsecured portions of the tax creditor claims in Classes 3, 4 and 5.

The claims to be paid by the GUC Trust will be paid from an initial contribution of $4.48 million by the Debtor to the GUC Trust, 25% of the amount of any allowed claims arising from rejection of leases after August 1, 2014 (not including Megaplex Four), which amount will be contributed to the GUC Trust by the Debtor and any recoveries from preference claims initiated by the GUC Trust. Creditors in Class 11 will receive a one-time payment of 45% of their Allowed Claims while creditors in Classes 12, 13 and 14 will receive the net proceeds distributed by the GUC Trust. While the exact amount to be paid by these creditors is not known at this time, it is estimated to be approximately 28%.[1]

All other classes of claims not set forth above will be paid by the Reorganized Debtor.

Creditors may read the specific provisions applicable to their class in Section V(A) of this Disclosure Statement.

# I.  INTRODUCTION

## A.    Identity of the Debtor

Fired Up, Inc., ("FUI," "Fired Up" or "Debtor") filed a voluntary petition for reorganization under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. § 101, *et seq* ("Code") on March 27, 2014, in the United States Bankruptcy Court for the Western District of Texas, Austin Division, initiating the above-styled and referenced Case. Fired Up, Inc. includes two prior corporate entities, Carino's Italian Kitchen, Inc. and Kona Restarant Group, Inc. The Debtor has also operated under the business names Johnny Carino's; Johnny Carino's Italian; Johnny Carino's Country Italian; Carino's Italian; Kona Restaurant Group, Inc.; Brunella's Steak & Pasta; Kona Ranch Steak House; Kona Ranch Steaks & Seafood; Kona Ranch Hawaiian Grill; Carino's Italian Grill; Carino's Italian Kitchen; Johnny Carino's Country Italian Kitchen; Johnny Carino's Italian Kitchen; Spageddie's Italian Kitchen; Carino's Italian Kitchen, Inc.; and Kona Restaurant Group, Inc.

Debtor has been acting as a debtor-in-possession pursuant to 11 U.S.C. §§ 1107 and 1108 since the Petition Date. Debtor is a Texas corporation based in Austin, Texas. Debtor currently owns and operates forty-two (42) company-owned restaurants ("Company Stores") known as Johnny Carino's Italian ("Carino's") in seven states (Texas, Arkansas, Colorado, Louisiana, Idaho, Kansas and Missouri) and fifty-eight (58) franchised or licensed location in

---

[1] Because (i) certain General Unsecured Claims have not yet been reconciled and (ii) potential litigation recoveries by the GUC Trust have not been fully analyzed, it is not possible to estimate with any certainty the actual allowed amount of such General Unsecured Claims. The total amount of Allowed General Unsecured Claims and recoveries may therefore differ significantly from the estimated amounts set forth in this Disclosure Statement.

seventeen (17) states (California, Florida, Georgie, Indiana, Kentucky, Michigan, Montana, New Mexico, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Tennessee, Utah and Washington) and four other countries (Bahrain, Dubai, Egypt and Kuwait)("Franchisees" or "Franchised Stores"). Carino's focuses on providing high quality, classic but contemporary, innovative Italian cuisine at an exceptional value in an authentic Italian atmosphere to a broad demographic from intimate "date nights" for singles to large family gatherings.

### B.  General Information Concerning Disclosure Statement and Plan

The Plan which this Disclosure Statement accompanies is being jointly promulgated by the Debtor ("Debtor" or "FUI") and the Official Unsecured Creditors Committee ("UCC")(collectively "Movants"). It has attempted to provide the maximum recovery to each Class of Claims in light of the assets and anticipated funds available for distribution to Creditors. The Debtor believes that the Plan permits the maximum possible recovery for all Classes of Claims while facilitating the reorganization of the Debtor.

The Debtor submits this Disclosure Statement pursuant to 11 U.S.C. § 1125 and Fed. R. Bankr. P. 3016 to all known claimants of Debtor for the purpose of disclosing that information which the Court has determined is material, important, and necessary for creditors and the Debtor's equity interests in order to arrive at an intelligent, reasonably informed decision in exercising the right to vote for acceptance or rejection of this Joint's Plan.

This Disclosure Statement describes the operations of the Debtor as it impacts the distributions to creditors proposed under the Plan. However, it is not intended to replace a careful review and analysis of the Plan, including the specific treatment you as a creditor of equity holder will receive under the Plan. It is submitted as an aid and supplement to your review of the Plan in an effort to explain the terms and implications of the Plan. Every effort has been made to explain fully various aspects of the Plan as it affects Creditors and Equity Holders. If any questions arise, Movants urge you to contact the Debtor's counsel and every effort will be made to address your questions. You are, of course, also urged to consult with your own counsel.

A copy of the Plan is enclosed. Capitalized terms used therein, if not separately defined, have the meanings assigned to them in the Plan or in the Bankruptcy Code and Bankruptcy Rules. Any accounting information contained herein has been provided by the Debtor and has been prepared using the accrual method of accounting.

### C.  Disclaimers.

**NO SOLICITATION OF VOTES HAS BEEN OR MAY BE MADE EXCEPT PURSUANT TO THIS DISCLOSURE STATEMENT AND 11 U.S.C. § 1125 AND NO PERSON HAS BEEN AUTHORIZED TO USE ANY INFORMATION CONCERNING THE DEBTOR TO SOLICIT ACCEPTANCES OR REJECTIONS OF THE PLAN OTHER THAN THE INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT.**

CREDITORS SHOULD NOT RELY ON ANY INFORMATION RELATING TO THE DEBTOR OTHER THAN THAT CONTAINED IN THIS DISCLOSURE STATEMENT AND THE EXHIBITS ATTACHED HERETO OR SUBMITTED HEREWITH.

EXCEPT AS SET FORTH IN THIS DISCLOSURE STATEMENT AND THE EXHIBITS, NO REPRESENTATION CONCERNING THE DEBTOR, ITS ASSETS, PAST OR FUTURE OPERATIONS, OR CONCERNING THE PLAN IS AUTHORIZED, NOR ARE ANY SUCH REPRESENTATIONS TO BE RELIED UPON IN ARRIVING AT A DECISION WITH RESPECT TO THE PLAN. ANY REPRESENTATIONS MADE TO SECURE ACCEPTANCE OR REJECTION OF THE PLAN OTHER THAN AS CONTAINED IN THIS DISCLOSURE STATEMENT SHOULD BE REPORTED TO COUNSEL FOR THE DEBTOR.

UNLESS ANOTHER TIME IS SPECIFIED, THE STATEMENTS CONTAINED IN THIS DISCLOSURE STATEMENT ARE MADE AS OF THE DATE HEREOF.

NEITHER DELIVERY OF THE DISCLOSURE STATEMENT NOR ANY EXCHANGE OF RIGHTS MADE IN CONNECTION WITH THE DISCLOSURE STATEMENT AND THE PLAN SHALL UNDER ANY CIRCUMSTANCES IMPLY THAT THERE HAS BEEN NO CHANGE IN THE FACTS SET FORTH HEREIN SINCE THE DATE THE DISCLOSURE STATEMENT AND THE MATERIALS RELIED UPON IN PREPARATION OF THE DISCLOSURE STATEMENT WERE COMPILED.

THE APPROVAL BY THE BANKRUPTCY COURT OF THIS DISCLOSURE STATEMENT DOES NOT CONSTITUTE AN ENDORSEMENT BY THE BANKRUPTCY COURT OF THE PLAN OR A GUARANTEE OF THE ACCURACY OR THE COMPLETENESS OF THE INFORMATION CONTAINED HEREIN.

THIS DISCLOSURE STATEMENT AND THE PLAN ATTACHED HERETO SHOULD BE READ IN THEIR ENTIRETY PRIOR TO VOTING ON THE PLAN. FOR THE CONVENIENCE OF HOLDERS OF CLAIMS, THE TERMS OF THE PLAN ARE SUMMARIZED IN THIS DISCLOSURE STATEMENT, BUT ALL SUMMARIES ARE QUALIFIED IN THEIR ENTIRETY BY THE PLAN, WHICH CONTROLS IN THE EVENT OF ANY INCONSISTENCY.

THE INFORMATION IN THIS DISCLOSURE STATEMENT WAS PROVIDED BY THE DEBTOR'S MANAGEMENT. THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IS RELYING UPON THE INFORMATION SUPPLIED BY THE DEBTOR'S MANAGEMENT. WHILE THE COMMITTEE HAS NOT

INDEPENDENTLY VERIFIED THE STATEMENTS CONTAINED HEREIN, THE COMMITTEE BELIEVES THEM TO BE RELIABLE.

**D.      Answers to Commonly Asked Questions.**

As part of the Debtor's effort to inform Creditors regarding the Debtor's Plan and the plan confirmation process, the following summary provides answers to various questions which are often asked by a party receiving a disclosure statement.

**THE FOLLOWING SUMMARIES ARE QUALIFIED IN THEIR ENTIRETY BY THE PLAN, WHICH CONTROLS IN THE EVENT OF ANY INCONSISTENCY.**

**1.      WHO IS THE DEBTOR?**

Fired Up, Inc.

**2.      HOW LONG HAS THE DEBTOR BEEN IN CHAPTER 11?**

Since March 27, 2014.

**3.      WHAT IS CHAPTER 11?**

Chapter 11 is the business reorganization provision of the Bankruptcy Code.  It permits a Debtor or, as in this case, the Debtor and a third party (i.e. Unsecured Creditors Committee) to submit a Plan providing for the sale, distribution or retention of Debtor's assets to be used for the repayment of its debts on terms Movants believe to be manageable.

**4.      WHAT IS THE DEBTOR ATTEMPTING TO DO IN CHAPTER 11?**

The principal objective of a Chapter 11 case is confirmation of a plan of reorganization that enables a financially distressed debtor to restructure its assets and its debts.  A plan of reorganization sets forth the means for treating impaired and unimpaired claims against a debtor.  A claim is impaired under a plan of reorganization if the plan provides that such claim will not be repaid in full or that the legal, equitable, or contractual rights of the holder of such claim will be altered.  A claim is unimpaired if it will be paid in full or the legal, equitable, or contractual rights of the holder of such claim are not altered by the plan of reorganization.  A holder of an impaired claim generally is entitled to vote on a plan of reorganization if such claim has been allowed under Section 502 of the Bankruptcy Code.

**5.      HAS THE DEBTOR PROPOSED A PLAN OF REORGANIZATION?**

Yes.  The Debtor in this case has filed a joint Plan with the Official Committee of Unsecured Creditors as well as this Disclosure Statement.

6.    **WHAT IS THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS?**

The United States Trustee has appointed a Committee of Unsecured Creditors to fulfill the responsibilities contained in 11 U.S.C. §1103--including consulting with the Debtor, investigating the Debtor's financial affairs and participating in the formulation of a Plan. The current members of the Committee are Richard Grasso of Ben E. Keith Company, Art Innis of Glazier Foods Company, Faye Farzani of Wilmington Center, LLC, David G. Byrnes, Jr. of National Retail Properties, Inc., Robert P. Johnson of AEI Income & Growth Fund 24, LLC and William Kaye, Sr. of The Coca-Cola Company. The Committee has retained Pachulski, Stang, Ziehl & Jones, LLP and Streusand & Landon, LLP as its counsel and FTI Consulting, Inc. as its financial advisor.

7.    **IF THE PLAN OF REORGANIZATION GOVERNS HOW MY CLAIM IS TREATED, WHY AM I RECEIVING THIS DISCLOSURE STATEMENT?**

The Bankruptcy Code requires that a debtor solicit acceptances and rejections of its proposed plan before the plan can be confirmed by the Bankruptcy Court. Before a debtor can solicit acceptances of its plan, the Bankruptcy Court must approve the disclosure statement and determine that the disclosure statement contains information adequate to allow creditors to make informed judgments about the plan. After Bankruptcy Court approval of the disclosure statement, the disclosure statement, the proposed plan and a ballot are sent to the holders of claims. The creditors then have the opportunity to vote on the Plan and should consider this Disclosure Statement for such vote.

8.    **HAS THIS DISCLOSURE STATEMENT BEEN APPROVED BY THE COURT?**

Before a plan of reorganization can be sent to creditors for voting, the Bankruptcy Court must find that the disclosure statement contains information of a kind, and in sufficient detail, as far as is reasonably practicable in light of the nature and history of the debtor and the condition for the debtor's books and records to enable a hypothetical, reasonable investor typical of holders of claims of the relevant classes to make an informed judgment whether to vote to accept or reject the Plan. The Bankruptcy Court's approval of the Disclosure Statement in this case does not constitute an endorsement of any of the information contained in either the Disclosure Statement or the Plan. Likewise, although the Debtor and its counsel have utilized information believed to be accurate in preparing this Disclosure Statement, neither the Debtor nor any of its counsel warrant the accuracy of the information contained in or relied upon in preparing this Disclosure Statement nor should the Disclosure Statement be construed to be any representation or warranty whatsoever--express, implied or otherwise--that the Plan is free from risk, that acceptance or confirmation of the Plan will result in a risk-free or assured restructuring of the debts of the Debtor, or that the projections or plans of the Debtor for payment will be realized.

9. **WHY IS CONFIRMATION OF THE PLAN OF REORGANIZATION IMPORTANT?**

Confirmation of the Plan by the Bankruptcy Court is necessary for the Debtor to provide the proposed treatment to Creditors under the Plan.  Unless the Plan is confirmed, the Debtor is legally prohibited from providing you what has been proposed in the Plan.

10. **WHAT IS NECESSARY TO CONFIRM THE PLAN OF REORGANIZATION?**

At the hearing scheduled by the Court, the Court will consider whether the Plan of Reorganization should be confirmed.  Section 1129 of the Bankruptcy Code contains the requirements for confirmation of a Plan of Reorganization.  **YOUR VOTE IS IMPORTANT.**  In order for the Plan to be accepted, at least two-thirds in amount and more than one-half in number of the **voting creditors** in each class must affirmatively vote for the Plan.  Even if all classes of claims accept the Plan, the Bankruptcy Court may refuse to confirm the Plan.  The Court must find that the Plan complies with the applicable provisions of the Bankruptcy Code and that the proponent of the Plan has also complied with the Bankruptcy Code.  The Court must also find that the Plan has been proposed in good faith and not by any means forbidden by law.  The Court must find that the proponent of the Plan (i.e. the Debtor and the Unsecured Creditors Committee) has disclosed the identity and affiliation of the persons who will manage the Debtor after confirmation, that the appointment of such persons is consistent with the interest of creditors and equity security holders and with public policy, and that the identity and compensation of any insiders that will be employed or retained by the reorganized Debtor has been disclosed.  The Court must additionally find that each class of claims has either accepted the Plan or will receive at least as much as it would under a Chapter 7 liquidation.  The Code also provides for the treatment of certain priority claims.  If any classes of claims are impaired under the Plan, the Court must find that at least one class of claims that is impaired has accepted the Plan without counting any votes by insiders.  The Court must also find that confirmation of the Plan is not likely to be followed by the liquidation or the need for further reorganization of the Debtor.  Additionally, the Plan must provide for payment of fees to the United States Trustee.

In the event that the Plan is not accepted by all classes of claims or interest, the Debtor may attempt to obtain confirmation under what is known as "cram-down."  To obtain confirmation by cram-down, the Court must find that the Plan does not discriminate unfairly and is fair and equitable with respect to each class of claims or interests that is impaired by the Plan and has not accepted the Plan.  The Code provides several options for a Plan to be "fair and equitable" to a secured creditor, which includes the secured creditor retaining its lien and receiving deferred cash payments at a market interest rate totaling either the value of the property securing the claim or the amount of the allowed claim as found by the Court, whichever is less.  With respect to a class of unsecured claims, the requirement that a Plan be "fair and equitable" requires that the holder of an unsecured claim be paid the allowed amount of its claim or that no junior interest receive or retain any property on account of its prior claim.  In this Case, the Plan

does not propose to pay all unsecured creditors in full but instead seeks to confirm the Plan based on the contribution of significant new capital.  In the event that the Plan is not accepted by all classes, the Debtor will seek to obtain confirmation through "cram-down."

## 11.     ARE CREDITORS ENTITLED TO VOTE ON THE PLAN?

Yes.  Each impaired Creditor is entitled to vote on the Debtor's Plan.  If you are a Creditor, a ballot to be used for voting on the Plan has been distributed to you with this Disclosure Statement.  If you lose your Ballot, you may request another one from Debtor's Counsel.  Instructions for completing and returning the Ballot are set forth on the Ballot and should be reviewed carefully.

## 12.     HOW WILL THIS PLAN TREAT MY CLAIM?

People who are owed money by the Debtor hold what is known as a "claim."  The Plan organizes claims into classes based upon the type of claim and the treatment which it will receive under the Plan.  In order to determine how the Plan treats your claim, you must first determine which class covers your claim.  To find the treatment of your claim, look in the Table of Contents to find the category which best describes your claim or in the Claims Analysis attached hereto.  Most creditors will hold what is known as unsecured claims.

## 13.     WHEN IS THE DEADLINE FOR RETURNING MY BALLOT?

The Bankruptcy Court has directed that, in order to be counted for voting purposes, ballots must be received by the Debtor no later than 5:00 p.m. Austin time, on the date set by the Court, at the following address:

PLAN BALLOTS—FIRED UP, INC.
Barron & Newburger, P.C.
ATTN:  Barbara M. Barron
1212 Guadalupe, Suite 104
Austin, Texas  78701

You may also vote by facsimile transmission by sending your ballot to PLAN BALLOT—FIRED UP, INC.,  Barron & Newburger, P.C., ATTN:  Barbara M. Barron, (512) 476-9253 or by sending  a "pdf" file of your scanned ballot attached to an email addressed to BBARRON@BN-LAWYERS.COM with the language "Fired Up Ballot" in the subject line.

**IT IS IMPORTANT THAT ALL CREDITORS VOTE ON THE PLAN.  THE DEBTOR AND THE COMMITTEE BELIEVE THAT THE PLAN PROVIDES THE BEST POSSIBLE RECOVERY TO CREDITORS.  FOR THIS REASON THE DEBTOR AND THE COMMITTEE BELIEVE THAT ACCEPTANCE OF THE PLAN IS IN THE BEST**

**INTERESTS OF THE CREDITORS AND RECOMMEND THAT ALL CREDITORS VOTE TO ACCEPT THE PLAN.**

## II. INFORMATION CONCERNING THE DEBTOR

### A.    Overview of the Debtor

Fired Up is a corporation based in Austin, Texas, which has been involved in the hospitality industry since 1997.  It currently owns and operates forty-five (45) company-owned stores ("Company Stores") known as Johnny Carino's Italian ("Carino's") in seven states (Texas, Arkansas, Colorado, Louisiana, Idaho, Kansas and Missouri) and  sixty-one (61) franchised or licensed locations in seventeen (17) states (California, Florida, Georgia, Indiana, Kentucky, Michigan, Montana, New Mexico, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Tennessee, Utah and Washington) and four other countries (Bahrain, Dubai, Egypt and Kuwait)("Franchisees" or "Franchised Stores").  Carino's focuses on providing high quality, classic but contemporary, innovative Italian cuisine at an exceptional value in an authentic Italian atmosphere to a broad demographic from intimate "date nights" for young singles to large family gatherings.

### B.    Organizational Structure and Management of the Debtor

**1.    Petition Date.**  As of the Petition Date, Debtor operated forty-six (46) Company Stores and was the franchisor of its sixty-one (61) franchised or licensed units.  It also wholly owned the two entities that held the mixed beverage and other licenses and/or permits for the sale of alcoholic beverages in each of the Company Stores--SIK Texas License Corp., a Kansas Corporation for Store No. 108 in Kansas City, Kansas, and SIK Texas License Corp., a Texas Corporation, which held all the others.  Creed Ford III was the President, Lynn S. Ford was the Vice-President and Treasurer, and Harper Ford Rehme was the secretary of all three entities. The Management Team in place as of the Petition Date consisted of:

- Creed Ford III—CEO since July of 2008
- Margaret Smith—Director of Finance since May of 2013
- Chris Peitersen—Director of Culinary since February 26, 2014 and previously Vice-President of culinary, Purchasing and Franchising
- Ryan Bearden—Director of Marketing since February 26, 2014 and previously Director and Vice-President of Marketing since August of 2010
- Mitch Welch—Director of Supply Chain since February 26, 2014 and previously Vice-President of Supply Chain since June of 2002
- Charlie Mercer—Director of Construction, Design and Facilities since February of 2014 and previously Vice-President of Construction, Design and Facilities since March of 1998
- Matt West—Director of Operations since February of 2014 and previously Vice-President of Operations since July of 2013
- Vici Lacy—Director of Human Resources as of February of 2014 and previously Human Resources manager since 2002.

More information on most of the above can be found in Paragraph 9.03 of the Plan.

    **2.**    **Pre-Merger.**  Prior to February of 2014, the Carino's chain was operated through three entities:  the Debtor, Fired Up, was the parent company; Kona Restaurant Group ("KRG", a wholly-owned subsidiary, was the franchisor for the Debtor's franchises and the lessee on the leases for most of the Company Stores; and Carino's Italian Kitchen, Inc. ("CIK"), a wholly owned subsidiary of KRG, operated the Company Stores.  On or about February 26, 2014, CIK was merged into KRG in Delaware (as both were Delaware corporations) and KRG was merged into the Debtor, a Texas corporation, in Texas ("Merger" or "Merger Date").  The officers of KRG and CIK at the time of the merger were identical to those of the Debtor—Creed Ford III—President, Lynn S. Ford—Vice-President and Treasurer, and Harper Ford Rehme—Secretary. The Management Team for CIK was the same as that of the Debtor as described in Paragraph B.1, with the only difference being that the team's leaders were "vice-presidents" of the Debtor and CIK up to the time of the merger and "directors" of the Debtor thereafter.

    Debtor and its subsidiaries since have traditionally retained its senior staff for long periods of time.  Norman Abdallah, who founded the company with Creed Ford III, held positions as President, co-CEO and CEO until  2008  when he left to run the Carino's in Egypt; he remained on the Board of Directors until  July of 2010.  Mike Parsons was hired as the Companies' General Counsel in January of 2002 and remained in that position until his death in 2010.  Brian Kelly was retained as the Companies' Controller in May of 2005 and was promoted to Vice-President of Finance in June of 2008; he became the Chief Financial Officer in October of 2009 until his separation from the Debtor in May of 2013.

**C.**    **Significant Transactions Prior to Bankruptcy**

    **1.**    *The Beginning.*  Fired Up, Inc., a casual dining restaurant company, was founded in 1997 by Creed L. Ford III and Norman J. Abdallah in order to acquire Kona Restaurant Group, which owned and operated the six-unit Johnny Carino's Italian Kitchen chain and one Kona Ranch Steakhouse from Brinker International ("Brinker").  Mr. Ford was previously the Chief Operating Officer for Brinker International where his 21-year career with the casual dining chain included the responsibility for Brinker restaurants worldwide.  Mr. Abdallah was President and CEO of Red Hot Concepts and prior to that position was head of franchising for Brinker International.

    Within several years following the acquisition, Fired Up began modifying and redesigning the Johnny Carino's restaurants to differentiate them from its predecessor, Spageddies, the concept that had been developed by Brinker International in 1993. These modifications included rebranding as "Johnny Carino's Country Italian" and fine-tuning the existing concept to one with broader appeal:  unique high-quality dishes were offered along with excellent service and attractive price points.  Changes to signage, menu, recipes, design and layout, interior decor and color scheme began being rolled out.  The Carino's casual, full-service concept appealed to a broad range of customers by offering an authentic Italian atmosphere where guests felt they were in an Italian environment.  The menu focused on providing exceptional value through classic, innovative and contemporary Italian cuisine with outstanding

food quality that is "Always Bold and Never Boring." The menu ranged from Family Platters that cater to families and large dining parties down to the "mini desserts" that all provide our guest the feeling they are eating an authentic, home-style Italian meal.

In addition to the Fired Up restaurants, Fired Up continued expanding the Kona Ranch Steakhouse concept to include a total of four locations in Texas and Oklahoma before selling the concept to Ford Restaurant Group. Additionally, in May 1999, Fired Up acquired St. Gumbeaux, Inc., the owner of Gumbo's—A Louisiana Style Café. Fired Up opened the second Gumbo's restaurant in the historic Brown Building located in downtown Austin, Texas, in January 2000 and a companion bar, called The Brown Bar, later that year. Gumbo's was later sold off allowing the company to concentrate on one concept; Johnny Carino's.

Fired Up continued expanding the Kona Ranch Steakhouse concept to include a total of four locations in Texas and Oklahoma before selling the concept to Ford Restaurant Group. In May 1999, Fired Up acquired St. Gumbeaux, Inc., the owner of Gumbo's – A Louisiana Style Café. Fired Up opened the second Gumbo's restaurant in the historic Brown Building located in downtown Austin, Texas, in January 2000 and a companion bar, called The Brown Bar, later that year. Gumbo's was later sold off allowing the company to concentrate on one concept; Johnny Carino's.

The new Carino's concept proved to attract a great deal of interest. Fired Up began opening numerous new Johnny Carino's restaurants throughout the United States and overseas. Debtor's primary corporate goal became expansion with an eye on an initial public offering ("IPO") within six (6) to eight (8) years. Fired Up planned to open ten (10) to twelve (12) corporate stores per year in order to meet the necessary market threshold to fully capitalize on its IPO potential. However, it was not able to fund this expansion internally. To realize its goal, it needed to raise capital and ultimately decided to implement a series of sale-leasebacks and, more critically, sell shares of preferred stock in order to raise the capital necessary to implement this business plan.

On April 4, 2002, Fired Up sold 1,284,000 shares of preferred stock in the company to Rosewood Capital IV, LP, a Delaware Limited Partnership and affiliated entities ("Rosewood"). Two days prior to the sale, in accordance with Texas law, Fired Up filed a "Certificate of Designation of Series Determination of rights and Preferences of Series a Convertible Preferred Stock of Fired Up, Inc." The sale of the preferred stock to Rosewood raised a gross amount of $16,050,000 to be used to expand Johnny Carino's. The preference rights for the preferred stock included a preferred cumulative return to Rosewood at a rate of 10% per year compounded semiannually. When the corporation reached its goal of a public common stock offering, the preferred stock would be converted to common stock partly based on the cumulative value of the preferred stock.

By 2006, Fired Up already had seventy-six (76) Company Stores and more than eighty (80) franchise locations. It also had commitments from franchisees to open another 495 franchise stores in addition to its goal of ten (10) to twelve (12) Company Stores annually. However, 2006 marked the last truly prosperous year for Fired Up and many other restaurant

chains.  As the real estate markets began to struggle in 2006 and the financial markets tumbled in 2008, Fired Up's business also suffered.

In the fiscal year ending June 25, 2008, the Company reported a net loss of $15.9 million. Creed Ford III sold the Chili's franchises which another of his businesses owned and operated in order to devote his full attention to the Carino's Italian brand.  In 2008, he assumed the position of CEO in addition acting as chairman of the board.  As a result of changes instituted by management, the Company subsequently experienced several profitable years on paper. However, by 2010, the company had shrunk in size and the number of franchise stores had dramatically decreased.  Most of the remaining franchisees were requesting modifications to their agreements.  Modifications were granted and all goals to grow the company through franchise activity were set aside.

The continued downturn in the market required Fired Up to look for new capital for operations.  The company had already trimmed overhead and curtailed its refurbishment and renovation plans for older stores, but the reductions in overhead and expenses were not enough to compensate for the reduced revenues and deteriorating financial markets.

2.      **The Middle—The Rosewood Stock Repurchase**

Unfortunately, the problem with raising new capital in 2009 and 2010 was the high redemption value of the preferred stock owned by Rosewood because the liquidation value of that stock had grown to over $36 million.  There was no incentive for current stockholders to guarantee debt so that the company could obtain a line of credit or for new investors to contribute capital in exchange for common stock.  It became obvious that Fired Up needed to purchase Rosewood's stock to eliminate its high redemption value in order to obtain and infuse new capital into the company for operations.

Debtor and FRG Capital, LLC ("FRG Capital"), an entity wholly owned by Creed Ford III and Lynn S. Ford, were able to negotiate a favorable purchase of Rosewood's preferred stock at the original purchase value of $16 million.  The result of this negotiation was that Rosewood forfeited $21 million of the value that its stock had accrued as a result of the preferred cumulative return rate of 10% per year compounded annually.

On January 1, 2011, with the approval of the Fired Up Board, FRG Capital tendered approximately $13 million and Fired Up tendered approximately $3 million to purchase Rosewood's preferred stock. FRG Capital transferred the stock to Fired Up in exchange for a note for $13 million secured by the assets of Fired Up, KRG, and CIK.  Creed and Lynn Ford pledged personal assets at no cost or liability to Fired Up to secure the $13 million provided by FRG Capital and FRG Capital waived its right to some or all of the additional $21 million owed to Rosewood.  This transaction is known as the Rosewood Transaction.  The transaction was transparent and fully disclosed in Fired Up's audit report for the period in which it took place and the audit report was furnished to most of Fired Up's largest creditors, including many landlords.  All trade payables at the time of the transaction continued to be paid in accordance with their terms.

There were several additional noteworthy elements to this transaction—some obvious at the time, as set forth above, and others that became apparent over the next several years:

- The $21 million of undistributed dividends owed to Rosewood Capital were disclosed in Fired Up's financial statements.  If FRG Capital had elected to assert its claim to the $21 million which it theoretically received or could have received as part of the Rosewood transaction, there would have been an additional $21 million of unsecured debt as of the Petition Date which would have precluded the ability of any other unsecured creditor to receive a meaningful distribution.
- The Rosewood Transaction and involvement of FRG Capital enable Fired Up to obtain a line of credit from FRG Capital in 2012 and 2013, which provided critically needed working capital as Fired Up attempted to reorganize outside bankruptcy.

### 3.    Ending in Bankruptcy.

Fired Up continued, after the Rosewood Transaction, to implement various strategies in its ongoing attempts to turn around what had been such a prospering business.  A new, streamlined and economically efficient plan of action to reduce costs was set into place-- including a reduction in general and administrative costs by eliminating a total of sixty (60) positions within its home office; re-evaluating operational efficiencies by enforcing new standards in the restaurants; and the revitalization of staff by the institution of new training protocols and other measures.  However, by the end of the fiscal year ending on June 26, 2013, the Company reported a net loss of $5.9 million.

Management then began a comprehensive review of the sixty-five (65) Company Stores that were still open.  It appeared that, while a majority of locations were profitable, a minority were consistently losing significant amounts of money.  From October 2013 through March 2014, the company closed a total of nineteen (19) locations which it had determined were unprofitable and likely to remain so.

With the closing of the nineteen (19) locations, Debtor's projections indicated that it had sufficient cash flow to begin breaking even and even operating profitably.  Debtor had for the most part continued paying its hundreds of vendors mostly currently and mostly on a timely basis.  Unfortunately, it was not able to terminate its leases on most of the stores it closed: suits began being filed for breaches of these leases and would, if judgments had been obtained, resulted in millions of dollars in claims.  Additionally, Debtor and its major food purveyor since 1997, Ben E. Keith, parted ways and Ben E. Keith filed suit to recover in excess of $2.2 million on approximately 60 days of unpaid invoices.  With litigation ramping up on two of the lease disputes and a pending summary judgment in the Ben E. Keith matter, Fired Up concluded that only through a reorganization under the federal bankruptcy statutes would it be able to affect a global, coordinated plan of reorganization.

On or about February 26, 2014, a merger was effected. Carino's Italian Kitchen, Inc. was merged into Kona Restaurant Group, Inc. and KRG was merged into Fired Up, Inc. The merger transaction was done at the recommendation of the companies' accountants. The three companies had filed their tax returns on a consolidated basis since inception. Prior to the merger, Fired Up, Inc. and Kona Restaurant Group, Inc. did not maintain separate bank accounts. Additionally, there were numerous cross-guaranties between the three companies so that they were effectively liable for virtually all each other's debts. The merger was accomplished pre-petition to reduce the administrative burden of maintaining three sets of Debtor in Possession bank accounts and filing three sets of Monthly Operating Reports as well as avoiding the need to seek substantive consolidation in the bankruptcy case.

The instant case under chapter 11 of title 11 was filed on March 27, 2014

## D. Significant Events Since Filing Bankruptcy

### 1. The Business Itself.

Debtor has continued to operate forty-two (42) Company Stores known as Johnny Carino's Italian ("Carino's) during the pendency of this case and oversee its fifty-eight (58) franchised or licensed locations ("Franchisees" or "Franchised Stores") since the Petition Date. Its goal during the case has been, at the very least, to "maintain"—its sales, its customer bases, its assets. With very few exceptions (which have been or are in the process of being addressed), Debtor has been paying and remains current on its post-petition liabilities notwithstanding the significant out-of-ordinary business expenses it has incurred in relation to the prosecution of its bankruptcy case (about $1.0 million as of August 31, 2014). It has made contract or adequate protection payments to each of its non-governmental secured creditors and it has also paid over $1.7 million in pre-petition unsecured debts owed to over 200 vendors deemed to be critical (including payments to numerous utilities). It has continued with its pre-petition campaign to reduce expenses as much as possible and the only major, non-emergency capital expenditure it has made during this period is a new point-of-sale ("POS") system. No new debt other than for the point-of-sale system and installment notes for insurance payments has been incurred.

Sales were unexpectedly slow nation-wide for the restaurant industry the first part of 2014 with colder than normal weather across the country. Debtor's restaurants are "casual dining" restaurants and this segment of the market suffered more than most: Debtor's net sales for fiscal year ended June, 25, 2014 were down 2.1% compared to same store net sales the previous year. Even though its same store sales in relation to the same month in 2013 began increasing in September, Debtor pro-actively adjusted its projections and payments under the Plan prior to its filing to make sure, to the extent possible, that it could make plan payments and not endanger operations if the slowdown in the industry continued. Additionally, Debtor rolled out a re-engineered menu with increased prices in September, 2014, designed to maintain or reduce food costs while at the same time implementing specials designed to attract larger crowds and increase its price per check.

Notwithstanding the negative impact of the economy as a whole during the pendency of this case, Debtor has been paying its post-petition bills as they come due and also paid approximately $3.8 million towards the satisfaction of pre-petition debt.

2.      **Legal Proceedings of Note—First Day Motions**

a.      **Designation of Complex Chapter 11 Bankruptcy Case.**  On the Petition Date, Debtor filed a Notice [Dkt No.4] representing that it believed its case qualified a complex chapter 11 case because it had total debt of more than $10 million and it had more than fifty (50) parties-in-interest in the case.  On April 1, 2014, the Court entered an Order [Dkt. No. 26] granting this case complex chapter 11 bankruptcy treatment and setting forth service, hearing and other procedures that would be required and following in the case.

b.      **Notice of Appointment of Committee of Unsecured Creditors.**  On April 7, 2014, the Office of the United States Trustee filed a Notice [Dkt. No. 53] informing the Debtor, the Court and all other parties-in-interest that it had appointed an Unsecured Creditors' Committee in this Case and the representatives of seven (7) unsecured creditors to serve on said Committee.  One of these creditors, Independent Bank, subsequently resigned.  No one was appointed to replace this Committee member and the Committee has been and continues to be comprised of six (6) unsecured creditors.

c.      **Payment of Pre-petition Wages, Salaries, Bonuses, Reimbursable Employee Expenses and Benefits in the Ordinary Course of Business**.  As of the Petition Date, Debtor employed approximately 2,876 people, all but 195 of which were paid on an hourly basis.  All employees are paid bi-weekly nine (9) days in arrears.  Payroll for the two (2) weeks prior to the Petition Date was due to be paid on April 4, 2014—nine (9) days after the Petition Date.  To protect its business operation and preserve its employees' morale, the Debtor requested and received an order authorizing the payment of pre-petition wages, taxes related to same, monthly bonuses to Company Restaurant managers, and all employee reimbursements of pre-petition business-related expenses.  [Dkt. No. 36].  The Order also authorized the Debtor to continue all Employee Programs (*e.g.* medical, dental, life).

d.      **Cash Collateral**.  As of the Petition Date, Debtor had contractual secured debts of approximately $17.1 million.  FRG Capital, LLC held a blanket lien upon the Debtor's assets.  GE Capital Franchise Corporation asserted liens upon the Debtor's interest in real and/or personal property at four of its locations.  Prosperity Bank held a lien on the real property and personal property used and useable in connection with Debtor's Abilene Company Restaurant (Store No. 102) and Independent Bank held a lien on the real and personal property used and useable in connection with Debtor's Pearland Company Restaurant (Store No. 78).  Xerox had a lien upon an individual piece of equipment.  In addition to these contractual secured creditors, Debtor owed *ad valorem* taxes on personal property in the amount of  approximately $250,750 in obligations to 155 local taxes authorities, including amounts which were not yet due but for which liens had attached.  These creditors all, to at least some extent, asserted an interest in Debtor's cash collateral as that term is defined in 11 U.S.C. §363.

On or about April 1, 2014, the Court entered an interim order [Dkt. No. 24] approving Debtor's use, sale or lease of cash collateral for its usual and necessary operating expenses and United States Trustee fees and a second interim order [Dkt No. 83] continuing said relief on April 14, 2014.  A final order [Dkt No. 172] permitting the use of cash collateral through July 30, 2014, was entered on May 7, 2014.  Each entity with an interest in cash collateral was granted a replacement lien to the same extent, priority and validity as its pre-petition interest in cash collateral. Additionally, the Court required that the cash collateral budget include a monthly escrow of the estimated amount of professional fees that were going to be incurred by the professionals retained by the Debtor and the Committee.

On June 11, 2014, Debtor filed its First Motion to Modify and Extend Authority for Use of Cash Collateral [Dkt. No. 261], which provided a new budget through October of 2014 and requested that the escrow for professional fees be increased to $200,000 and the remainder of the relief sought remain the same.  That Order was entered on August 6, 2014 [Dkt. No. 386].[2]

   e.  **Critical Vendor and PACA Vendors.**  In its day-to-day operations, Debtor utilizes heavily many suppliers and service providers.  Like many restaurants in the heavily competitive food service industry, Debtor relies on vendors to provide it with the best goods and foodstuffs at the best prices, including "Perishable Agricultural Commodities" (as defined by the Perishable Agriculture Commodities Act ("PACA"))[3], and services.  On the Petition Date, it requested authority to maintain current payments to certain categories of critical vendors (*e.g.* food and produce, liquor, utility) [Dkt. No. 12].  Debtor also requested permission to assume its agreements with Fintech and CASS, the companies coordinating its payments to its liquor and utility vendors respectively.  An Interim Order granting the relief sought was entered on April 8, 2014 [Dkt. No. 55], a Second Interim Order on April 14, 2014 [Dkt. No. 84] and a final Order on May 6, 2014 [Dkt. No. 153].

   f.  **Other "First Day" Motions.**  The initial pleadings seeking the relief described above were filed on the Petition Date.  The requested relief was of the type  routinely sought in chapter 11 cases filed for ongoing businesses.  Also filed on the Petition Date were requests to: (i) provide adequate assurance of utility payments and restraining utility companies from discontinuing, altering or refusing service [Dkt. No. 6]; (ii) permit the Debtor to honor certain pre-petition customer obligations and continue certain customer programs and practices [Dkt. No. 8]; and (iii) authorize the Debtor's maintenance of certain pre-petition bank accounts and cash management system [Dkt. 10].  Final orders on each of the Motions were ultimately entered—Dkt No. 164 on May 8, 2014,  Dkt No. 90 on April 15, 2014, and Dkt No. 60 on April 9, 2014, respectively.

   3.  **Legal Proceedings of Note—Other Administrative Proceedings Since the Petition Date.**

---

[2] The amount of the escrow was reduced at the request of the Debtor and the Committee, effective August 1, 2014, by  by agreement announced in open court and reflected in the Joint Motion to Modify Order Establishing Procedures for Interim Monthly Compensation [Dkt. 457].

[3] Under the PACA, a "perishable agricultural commodity": (A) Means any of the following, whether or not frozen or packed in ice: Fresh fruits and fresh vegetables of every kind and character; and (B) Includes cherries in brine as defined by the Secretary in accordance with trade usages. 7 U.S.C. § 499a(b)(4)

a.     **Employments and Compensation of Professionals.**  Orders have been entered approving the employment of  Barron & Newburger, P.C. as general counsel for the Debtor [Dkt No. 247], Hajjar Peters, LLP [Dkt. No. 248] and The Vernon Law Group, PLLC [Dkt No. 249] as special counsel to the Debtor, and Unique Strategies, Inc. as the financial analyst for the Debtor [Dkt. No. 327].   Orders have similarly been entered approving the employment of Pachulski, Stang, Ziehl & Jones, LLP as counsel for the Committee [Dkt No. 250], Streusand, Landon & Ozburn, LLP as local counsel for the Committee [Dkt No. 252], and FTI Consulting, Inc.as financial analysts for the Committee [Dkt. No. 253].  As of the date of this Disclosure Statement, interim compensation has been approved for all of these professionals.

b.     **Extensions of Deadlines.**  Pursuant to 11 U.S.C. 1121, a debtor generally has the exclusive right to file a plan for 120 days after the Petition Date and 180 days after the Petition Date to obtain confirmation of same.   Debtor timely filed a motion to extend these deadlines [Dkt. No. 337] and the Court entered an Order extending exclusivity for the filing of a Plan up through and including September 30, 2014 [Dkt. No. 424] on August 27, 2014.

Section 365(d)(4) of the Bankruptcy Code provides that an unexpired lease of non-residential real property under which the debtor is the lessee shall be deemed rejected if it does not assume or reject the lease by the earlier of 120 days after the Petition Date or the date of the entry of an order confirming a Plan.  On June 11, 2014, Debtor filed a Motion to extend Time to Assume or Reject Leases of Non-Residential Real Property [Dkt. No. 263] and the Court entered an Order [Dkt. No.318] on July 7, 2014 extending Debtor's deadline to assume or reject its non-residential property lease agreements until the earlier of confirmation or October 23, 2104.

4.     **Legal Proceedings of Note--Financing.**

a.     **Adequate Protection.**  Sections 361 and 363 of the Bankruptcy Code provides for adequate protection payments to a secured creditor if it appears that it might suffer losses during the pendency of a case while the automatic stay is in effect due to the depreciation or diminution of its collateral.   Each of Debtor's four contractual secured creditors have requested and received the right to receive adequate protection payments during the pendency of the case:  (i) Independent Bank has been receiving $6,563.00 per month since August 4, 2014, pursuant to an Order entered on June 30, 2014 [Dkt. No. 302]; (ii) GE Capital has been receiving $7,500 per month since July of 2014 pursuant to an order entered on September 20, 2014 [Dkt. No. 491](although the agreement was approved prior to the order being entered); (iii) Prosperity Bank has been receiving $10,123.80 per month since throughout the case pursuant to an Order entered September 5, 2014 [Dkt. No. 451; and (iv) FRG Capital has been receiving $70,000 per month since September of 2014 pursuant to an Order dated August 21, 2014 [Dkt. No. 411].  Although it was already doing so, Debtor has also been required to maintain insurance on each creditor's collateral.

b.     **Post-Petition Financing.**  Debtor has not required working capital or other broad-based post-petition financing to continue operations during the pendency of this case.  It has, however, sought limited financing for discrete purposes.  It has twice sought permission to continue its pre-petition practice of financing its insurance premiums—the first for

17

its umbrella liability and excess lines insurance policies [Dkt. No. 282] and the second for its Director's and Officer Liability/Employment Practices Liability Insurance and auto insurance [Dkt. No. 402].  Both Motions were granted—the first on August 6, 2014 [Dkt. No 384] and the second on September 5, 2014 [Dkt. No. 450]

On August 27, 2014, Debtor filed an Application for Post-Petition Financing of up to $ 450,000 from Independent Bank to finance the purchase of new Point of Sale ("POS") software in order to meet current Payment Card Industry ("PCI") Standards, bring its operating systems up to date, and provide additional security to its customers [Dkt. No. 428].  The software purchase was intended not for "upgrading" or enhancing Debtor's current system but because Debtor was at risk of losing the ability to accept Discover or American Express cards if its system was not brought into PCI compliance.  Debtor elected to request permission to finance the software purchase because, in the exercise of its business judgment, it could obtain very advantageous financing terms and thereby conserve its cash during the months leading up to approval and the need to fund that Plan.

5.    **Disposition of Assets**

a.    **Sales.**  The Bankruptcy Code requires that a Debtor obtain permission to sell assets out of the ordinary course of business.  During the pendency of this case, Debtor has obtained permission and has sold: (i) the furniture, fixtures and equipment from Store No. 42 in McAllen, Texas, for $7500 (Motion filed on May 14, 2014 as Dkt. No. 178/ Order entered on June 10, 2014 at Dkt. No. 254); (ii) a 2012 Ford Cargo Van for $18,500 (Motion filed on May 14, 2014 as Dkt. No.179/Order entered on June 5, 2014 at Dkt. No. 237); and (iii) real property in Abilene, Texas, for $1,725,000 (Motion filed on June 6, 2014 as Dkt. No. 243/Order Granted as Dkt. No. 317 on July 4, 2014).  Debtor has received the proceeds from the sale of the cargo van.  The sale of the personalty from the McAllen store is forthcoming; and the contract for the sale of the Abilene Property was terminated by the Buyer but Debtor has requested permission to affect a similar sale to another party pursuant to substantially the same terms.

b.    **Implementation of Procedures for the Disposition of *De Minimis* Assets.**  On June 6, 2014, at the suggestion of the Court after hearings on the sale of the McAllen personalty and the Cargo van, Debtor filed a Motion for Entry of an Order Approving Procedures for the Sale, Abandonment or Offset of *De Minimus* Assets of the Bankruptcy Estate [Dkt. No. 260].  It sought approval of a set of simplified procedures for the sale or other transfer of surplus, non-core or burdensome assets of the estate ('*De Minimus* Assets") with a selling price of less than $50,000.  The Order [Dkt. No. 316] approving these procedures was entered on July 4, 2014.  It remains in place and will up to the Effective Date, even though there have been no sales which could utilize the procedures since its approval.

6.    **Legal Proceedings of Note—Assumption and Rejection of Real Property Leases**

As discussed in Paragraph II.A., *supra,* the Carino's Company Stores were operated by three (3) different entities until late February of 2014—CIK, KRG and the Debtor ("FUI" or "Fired Up").  At that time, CIK was merged into KRG and KRG was merged into FUI.

However, prior to this date, the  leases related to the Debtor and its Company Restaurants were not all listed with the Debtor as Landlord:  one was listed  in the name of CIK, 61 in the name of KRG, one in the name of FUI, one in the names of both KRG and FUI and two in the name of SIK.[4]

Approximately seven (7) months prior to the Petition Date, as part of an attempt to reverse the financial losses it was experiencing, Debtor commenced a unit-by-unit analysis of its Company Stores.  The analysis clearly showed that:  (i) 34 Company Stores were consistently profitable or, at worst breaking even; (ii) 14 Company Stores were consistently losing money; and (iii) 18 stores were "on the cusp."[5]  Between September of 2013 and the Petition Date, it closed nineteen (19) stores.[5]  Of these nineteen (19) stores, the leases on seventeen (17) were still ongoing as of the Petition date.  In order to avoid claims for administrative expense claims for monthly rent on the restaurants that were closed and to cap Landlord rejection claims as quickly as possible, Debtor filed a Motion to Reject Unexpired Leases of Non-Residential Real Property *Nunc Pro Tunc* on the Petition Date.[6]  On May 6, 2014, the Court entered an Order [Dkt No. 155] approving the rejection of fourteen (14) of these leases as of the Petition Date and one (Longmont, Col., Store No. 37) as of April 3, 2014.  It entered another Order [Dkt. No. 154] approving the rejection of Store Nos. 46 (Beaumont, Texas) and 50 (Lewisville, Texas) as of the Petition Date, which had also been requested in the Motion.

After further analysis during the pendency of the case, Debtor reached a decision on the remainder of its leases.  On July 24, 2014, Debtor filed a Motion [Dkt No. 347] seeking to Assume the  leases of forty-four (44) Company Restaurants it believed were profitable or could be made profitable and the four leases related to the office spaces previously and currently used for corporate operations.[7]  On September 4, 2014, after further reflection, Debtor filed a Motion [Dkt. No. 445] to reject the leases on its Colorado Springs, Col.  (Store 88) and Parker, Col. (Store No. 61) restaurants effective November 30, 2014, notwithstanding that these leases were included on the Motion to Assume filed in July.  On September 5, 2014, it filed a Motion [Dkt. No. 448] to assume the three remaining Company Restaurant that had not been covered by the preceding motions to assume or reject; this Motion also requested assumption of the Debtor's fifteen (15) warehouse units.  The two assumption and one rejection motion are set for hearing on October 2, 2014.  Currently, there have been five (5) objections to the forty-nine (49) requested assumptions; Debtor believes at least three of the five will be resolved without the need for a trial

---

[4] For ease of reference, Debtor will be referred to as the "Lessee" on all the non-residential real property leases discussed in this section.

[5] The Debtor also closed four additional stores during 2012 and the first six months of 2013.  Those locations are not affected by this motion.

[6] The seventeen (17) leases in this Motion included the two leases which had been terminated (Store Nos. 95 and 50) in the event there was a challenge to either of the terminations.  It did *not* include two of the restaurants that were closed (Humble, TX and Lafayette, LA) and Debtor was negotiating an assignment of these leases and the sale of personalty located on these sites, which would have avoided damages for breach of the lease and yielded significantly more than simply liquidating the personalty.

[7] Debtor occupied space at the Galleria Shopping Center in Austin until December 2013.  It sub-leased that space for monthly rent in excess of what it was paying.  It is assuming its lease with Hill Country Galleria and the sub-lease with Cloud Imperium Games.

A list of all the leases Debtor has or will be assuming and those it has rejected, along with the effective date of the assumption or rejection can be found in Exhibit E to this Disclosure Statement.

7.  **Legal Proceedings of Note--Issues Raised by and Resolved with the Unsecured Creditors Committee**

As discussed in Section II.C., *supra,* between April of 2002 and December 31, 2010, Rosewood Capital IV, L.P. owned in excess of 1.2 million shares of preferred stock in the Debtor for which it had contributed $16,050,000. In January of 2011, as the terms of the Rosewood transaction were precluding the Debtor from obtaining new capital or credit, FRG Capital, LLC ("FRG Capital") purchased Rosewood's stock and transferred it to Debtor in exchange for debt secured by the assets of the company. FRG was owned part Creed Ford III and Lynn Ford, who also controlled in excess of sixty-five percent (65%) of the Debtor.

On May 20, 2014, the Committee formally demanded that the Debtor commence actions against:  (i) FRG Capital to avoid, re-characterize and/or subordinate FRG's various liens and claims; and (ii) against insiders of the Debtor--including FRG Capital, Lynn Ford, Creed Ford III, and any other directors, officers and persons in control of the Debtor—for breach of their fiduciary duties to the Debtor by favoring their own interests and the interests of FRG at the expense of the interests of the Debtor and its creditor constituents.  The claims were based upon the granting of liens to FRG Capital in connection with the Rosewood Transaction discussed above and in Section II.C.

On July 11, 2014, a meeting was held and attended by the Debtor and its counsel and financial advisor, the Committee and its counsel and financial advisor, the Ford Family and their counsel, and FRG Capital and its counsel. Part of the meeting was devoted to a discussion of the alleged claims that the Committee believed existed and the Debtor's analysis of why it believed the claims to be groundless.  After several weeks of continued dialogue, the parties ultimately reached at an agreement which generally consisted of the following terms:

- The Debtor's claims or potential claims against FRG Capital, the Ford Family and their related entities described above will be released in return for the agreement of FRG Capital to reduce its claim from $13,560,385.76 to not more than $12,000,000.00. The liens held by FRG Capital as reduced will be declared to be valid and continuing.  The parties released will include the members of the Ford Family, entities which they control and the Debtor's officers, directors and key employees.  The Ford Family is defined as  collectively Creed Ford III, Lynn Ford, Harper Ford Rehme, Creed Ford IV, any spouses, children or siblings of said individuals and those entities which any of the foregoing individually or together own a controlling interest (including, but not limited to FRG Capital, LLC), and any affiliates, partners, subsidiaries, members, officers, directors, managers serving on a board of managers, principals, employees, agents, advisors, attorneys, accountants,   consultants, representatives, and other

professionals, together with their respective predecessors, successors, and assigns (in each case, solely in their capacity as such).

- The Debtor and the Committee shall file and actively support a Joint Plan containing the following terms:

    i.    The Plan shall include a General Unsecured Creditors' Trust ("GUC Trust") which shall be funded with $4.48 million contributed by the Debtor and/or its insiders. Additionally, if the Debtor rejects any leases subsequent to August 1, 2014, the Debtor shall pay an additional 25% of any allowed rejection claims resulting from such additional rejected leases (but not including the claim of Megaplex Four which will be paid directly by the Debtor). Debtor has estimated a possible payment of about $86,000 in the projections, Exhibit B, but at this time it is unknown what actually might be available for distribution. The GUC Trust will monitor any activity in this area after plan confirmation. Further, any preference claims other than claims against insiders or parties presently doing business with the Debtor shall be contributed to the GUC Trust;

    ii.    The Trustee for the GUC Trust shall be selected by the Committee subject to Court approval;

    iii.    The GUC Trust shall be responsible for payment of all Allowed unsecured creditor claims (including the unsecured portions of certain priority claims), **save and except for claims arising from personal injury claims or employment related claims and any lease rejection claims owed to Megaplex Four**. Additionally, the GUC Trust shall be responsible for payment of all fees and expenses incurred by the Committee's professionals. The GUC Trust shall also be responsible for all costs incurred by it with regard to claims objections and pursuit of any litigation initiated by the GUC Trust; and

    iv.    The Debtor shall be responsible for payment of all professionals retained by it as well as all Allowed Administrative Claims (other than professional fees incurred by the Committee), Priority Claims, Secured Claims and Unsecured Claims arising from personal injury claims or employment related claims and any lease rejection claims owed to Megaplex Four.

        The Joint Plan which this Disclosure Statement accompanies is consistent with the above agreement.

        On September 23, 2014, Debtor filed a Motion to Compromise pursuant to Fed. R. Bankr. P. 9019 [Dkt. No. 479] requesting approval of this settlement. It described the factors that a Court should consider in determining whether to approve a proposed settlement[8] and set

---

[8]
    a.    The probability of success in the litigation, with due consideration of the uncertainty of facts and law;
    b.    The complexity and likely duration of the litigation and any expense, inconvenience and delay and possible problems collecting a judgment;
    c.    The interest of the creditors and proper deference to their reasonable views; and
    d.    The extent to which settlement is truly the product of arms-length negotiations.

forth the following grounds for approving the settlement based on these factors. From a substantive perspective: (i) the potential litigation against FRG Capital and the Ford Family will be complex and expensive; (ii) reducing the secured claims against the Debtor's assets represents a substantial benefit to the Debtor and, by extension, its creditors; and (iii) the compromise will lead to a prompt distribution to creditors which will be far greater than that which would or could have been paid solely from the Debtor's assets or potential litigation. From a procedural perspective, the compromise was clearly the result of arms-length negotiations by all the affected Parties and provided a framework for a consensual Plan.

The hearing on the Application to Compromise will be held concurrently with the Confirmation Hearing. The Order approving the Application, if entered, will be incorporated in the same or substantially the same terms in the Confirmation Order.

8. **Legal Proceedings of Note—Other Litigation**

*Fired Up, Inc. vs. Wells Fargo, Bank, N.A.* As of the Petition Date, Debtor had maintained its corporate bank accounts at Wells Fargo for approximately seven (7) years. For a variety of reasons, it decided in the weeks leading up to the Petition Date that it would open its debtor-in-possession accounts at another financial institution with which it had a good working relationship and so informed Wells Fargo. On the Petition Date, Wells Fargo imposed an administrative freeze on all of Debtor's accounts and refused to allow it to close its master account and transfer over $600,000 in that account to its new debtor-in-possession account. On March 31, 2014, Debtor filed its Complaint for Turnover and Damages [Adversary 14-1057, Dkt. No. 1]. On April 3, 2014, the funds were finally transferred except for a reserve amount left in the account, which left outstanding only the issue of damages suffered by the Debtor. However, Wells Fargo unilaterally and without permission of the Debtor or the Court debited Debtor's account in the amount of $13,439.41 on August 1, 2014, and an additional $9,307.25 on August 29, 2014 for its "attorneys fees and expenses incurred in connection with exercising its rights under the Commercial Account Agreement…" On September 2, 2014, Debtor requested leave to amend its complaint to add causes of actions for these additional violations of the Bankruptcy Code [Dkt. No. 35]. That Motion remains pending. The Debtor is seeking to recover actual damages of approximately $45,000 plus attorney's fees and punitive damages. Attorney's fees incurred through October 29, 2014 equaled $10,852.00 plus filing fees of $294.00. The adversary proceeding is set for mediation on October 30, 2014. If the parties reach a settlement, they will file a motion seeking authority to compromise and settle with the court.

E. **Proposed Operations After Bankruptcy**

As previously discussed, Debtor spent much of the nine (9) months prior to filing in closely evaluating its business and paring down operational expenses. During the pendency of the bankruptcy, its business operations remained pretty much *status quo ante*. Real property was maintained but not improved. There were no capital expenditures to improve operations other than the POS software purchased (discussed in Paragraph II(D)(4)(b), *supra*), nor any significant

---

*See In re Cajun Electric Power Coop, Inc.*, 119 F.3d 349, 355-56 (5th Cir. 1997)

sums spent on advertising or marketing; other than bonuses for store managers, human resource expenditures were frozen.

Debtor expects to emerge from chapter 11 far more financially stable than it has been since 2006.  It will have very little unsecured debt other than current payables and secured debt, including post-petition and exit financing, in an amount approximately equal to its secured debt as of the commencement of the case.  The Company Stores it will be operating as the Reorganized Debtor after the Effective Date will be only those which were profitable pre- and post-petition or in Debtor's very experienced business judgment are close enough to break even that with landlord concessions on rent and other relatively minor changes they also can become profitable.

Debtor expects to spend much of the first twenty-four (24) to thirty-six (36) months under its Plan in continuing to stabilize its operations.  It will continue its activities to counter-act the industry-wide decline in sales in the casual dining market.  It will include "updating" the look of its restaurants and addressing deferred maintenance issues.  It will also conduct a human resource review as a great many of Debtor's most valuable management and supervisory employees have neither received raises nor bonuses for between eight (8) to forty-eight (48) months prior to bankruptcy.  Debtor believes these individuals are critical to the success of the Debtor's business going forward and their retention is going to be very dependent on whether they are able to begin receiving compensation at market rates.

Debtor has not done any significant radio or television or print advertising since well before the filing of this case.  It has, however, had a prominent social media presence.  Its brand loyalty programs are well-established and highly utilized.  Its "Groupon" offers are each routinely purchased by thousands.  As the "make-overs" of its existing locations are completed, Debtor anticipates that it will expand its social media presence and ramp up its marketing and other advertising efforts.

Debtor is still exploring different options after its current business activities are stabilized and operating profitably.  Any new Carino's will probably carry a small "footprint" (about 5000 square feet as opposed to the current Carino's which average 6,000 square feet.  Debtor may consider selling the brand and its Company Stores after their value is optimized through the confirmed Plan and future profitability.  It may bring in additional capitalization and establish a second brand.  Whatever its does, however, will involve satisfying the Allowed Claims for which it is responsible under the Plan.

## F.    Future Management of the Debtor.

1.    **Directors.**  Debtor anticipates at this time that its current Board of Directors shall act as the Board for the Reorganized Debtor, at least for the first twelve (12) months after the Effective Date.  The two Directors currently serving are:  Creed L. Ford III and Lynn Ford.  Abdulghani Al-Ghunaim was a member of the Board until July 18, 2014.  Creed Ford is and will continue as the Chairman of the Board as well as the President and chief Executive Officer of the Reorganized Debtor; his qualifications are be found in Paragraph 9.03.  Lynn Ford is the President of Rudy's Texas Bar-B-Q, LLC, the owner and franchise of multiple barbecue

restaurants as well as President of  Ford Restaurant Group, a support company providing accounting, payroll, human resources and other management functions for the Rudy's Bar-B-Q's and other restaurants.

2.        **Business Operations Management Team.**  Debtor's current core management team has breadth and depth in the restaurant industry found in few other hospitality ventures.  It is anticipated that this team will continue as the core management team of the Reorganized Debtor.  Its members are:

a.        *Creed L. Ford III.*  Mr. Ford has over thirty-nine years in managing restaurants and restaurant chains.  He spent twenty (20) years with Brinker International[9] and, during that time, held the positions of manager, supervisor, Director of Operations and Chief Operating Officer.  After Brinker went public in 1984, he also served a member of the corporation's Board of Directors.  In 1997, Mr. Ford left Brinker to develop his own restaurant company and became a franchisee of Chili's in small Texas markets; he also co-founded the Debtor and acquired six (6) Johnny Carino's Restaurants from Brinker.  Under his watch, Fired Up grew Carino's to 180 restaurants and owned and operated Gumbo's Louisiana Café, The Brown Bar and Kona Ranch Steak House as well.  Since 2006, he has focused all his attention on growing and, more recently, nursing Carino's back to health from the beatings it took from the trends in the restaurant industry and the economy beginning in 2008.

b.        *Margaret Smith, CPA, Director of Finance.*  Ms. Smith oversees key financial funds of the Debtor—including finance and accounting, treasury and planning and information technology.  She brings to this job almost thirty (30) years of broad financial and business experience within the hospitality industry—including financial audits of restaurants for Deloitte & Touche, financial analysis for the Walt Disney Company's theme parks and resorts, Director of Finance for Hard Rock Café International, and Vice-President of Finance for a start-up restaurant group.  She has also served for the past fifteen (15) years as Director of Finance for the Rudy's "County Store" and Bar-B-Q concept.

c.        *Matt West, Director of Restaurant Operations*.  Matt West has over twenty (20) years in the restaurant industry and has been with the Debtor for over fifteen (15) years.  Prior to joining the Debtor, he worked for Chili's Bar & Grill in all positions of the restaurant.  Since joining Debtor, he has held multiple positions including Manager, General Manager, Managing Partner, Area Director and has spent over four (4) years supporting Debtor's Franchise Partners.  Mr. West has been recognized for outstanding performance at all levels.  Throughout his career, he has shown consistent results in financials, guest services, kitchen operations, facilities, and managing those around him to achieve a common goal.

d.        *Chris Peitersen, CRC, Director of Culinary Development, Franchise Support and Purchasing*.  Chef Peitersen oversees menu research, development, testing and implementation of all food and beverage items for Carino's.  In addition to his culinary responsibilities, he also manages all the purchasing functions, contracting activities and franchisee support functions among the Debtor's fifty-eight (58) franchises and forty-five (45)

---

[9]  Brinker International's restaurant concepts include: Chili's, Macaroni Grill, On the Border, Maggiano's, Eatzi's, Spageddie's Italian Kitchen, Corner Baker, Flyer's Burgers, Taco Cabana and Grady's American Grill.

Company Stores. Chef Peitersen was instrumental in developing and sourcing a menu for Carino's restaurants in Egypt, Kuwait, Bahrain and the United Arab Emirates. In his two decades in the restaurant industry, he has worked for such concepts as Palomino Mediterranean Bistro, Olive Garden, Tony Roman's and Grisanti's Italian Kitchen. He is a Certified Research Chef through the Research Chefs Association and was one of the youngest chefs ever to attain this certification level.

## III. FINANCIAL INFORMATION

### A. Pre-Bankruptcy

The following chart summarizes the Debtor's financial results for the fiscal years ending June 30, 2010, June 30, 2011, June 30, 2012 and June 30, 2013. The Debtor operates on a fiscal year. The figures for fiscal years 2010-2012 are taken from the Debtor's audited financial statements while the fiscal year 2013 figures are from the Debtor's internal financial statements. All dollar amounts are stated in thousands.

| Category | FY 2010 | FY 2011 | FY 2012 |
|---|---|---|---|
| **Revenues:** | | | |
| Restaurant Sales | 139,371 | 128,881 | 123,088 |
| Franchise Sales | 2,562 | 2,703 | 2,618 |
| Total | 141,933 | 131,584 | 125,706 |
| | | | |
| **Restaurant Costs & Expenses:** | | | |
| Food and beverage costs | 33,827 | 30,868 | 31,199 |
| Labor | 47,154 | 42,490 | 41,783 |
| Direct costs and expenses | 43,289 | 41,002 | 39,349 |
| Restaurant depreciation | 3,461 | 3,237 | 3,238 |
| Total | 127,731 | 117,597 | 115,569 |
| | | | |
| General & Administrative Expenses | 9,999 | 7,841 | 8,363 |
| Other depreciation and amortization | 465 | 364 | 247 |
| Loss on asset impairment | 213 | -- | -- |
| Stock-based compensation | 38 | -- | -- |
| Operating Income (Loss) | 3,487 | 5,782 | 1,527 |
| | | | |
| **Other Income (Expense):** | | | |
| Gain (loss) on disposition of property and equipment | 843 | 604 | 604 |
| Other income | - | -- | |
| Interest expense, net | (766) | (1,017) | (1,232) |
| Total | 77 | (413) | (628) |
| | | | |
| Income(loss) from continuing operations before income taxes | 3,564 | 5,369 | 899 |

| | | | |
|---|---|---|---|
| Income tax expense | (998) | (408) | (285) |
| | | | |
| Net income (loss) from continuing operations | 2,566 | 4,961 | 614 |
| | | | |
| Net income (loss) from discontinued operations | (1,684) | 252 | -- |
| | | | |
| Net income (loss) | 882 | 5,213 | 614 |

The Debtor's internal financial statements follow a different format than the audited financials. The results for the fiscal year ending June 25, 2013 (in thousands) were as follows:

| Category | Amount |
|---|---|
| Total Revenues | 120,786 |
| | |
| Restaurant Net Sales | 118,106 |
| Cost of Sales | (33,524) |
| Labor | (40,214) |
| Controllables | (25,699) |
| Marketing | (1,089) |
| Restaurant EBITDAR | 17,580 |
| | |
| Rent | (13,890) |
| Restaurant EBITDA | 3,690 |
| | |
| Franchise Revenue | 2,680 |
| Preopening Expense | (152) |
| G&A | (7,830) |
| Closed Store Expenses | (164) |
| Gain(Loss) on Sale of Assets | 604 |
| Company EBITDA | (1,172) |
| | |
| Restaurant Depreciation | (3,183) |
| Corporate Depreciation | (199) |
| Interest Expense | (1,055) |
| Taxes | (84) |
| Income(Loss) | (5,693) |

## B.      Financial Results since Filing Bankruptcy

This bankruptcy proceeding was filed on March 27, 2014.  Debtor has filed Monthly Operating Reports for the months of April through September of 2014.  A copy of the pertinent parts of the Debtor's Monthly Operating Report for September of 2014, which summarizes cash flow from March 27, 2014 through September 24, 2014, is attached hereto as Exhibit A.  The Debtor keeps its books based upon periods of either four or five weeks.  The five periods

reflected in the Monthly Operating Reports represent a total of 26 weeks. The total results reported in the Operating Report are as follows:

|  | 3/27 to 9/24/14 | Average Per Week |
|---|---|---|
| Revenues | 41,585,220 | 1,599,432 |
| Operating Expenses | 42,922,165 | 1,650,853 |
| Income Before Interest, Depreciation and Tax | (1,336,945) | (51,421) |
| Interest Expense | 320,629 | 12,332 |
| Depreciation | 1,396,303 | 53,704 |
| Other Income—Franchise Royalties | (1,156,089)[10] | (44,465) |
| Other Income—Gain or Loss on Sale of Assets | (301,968) | (11,614) |
| Closed Store Expenses | 262,367 | 10,091 |
| State Franchise Tax Expense | 94,816 | 3,647 |
| Total Interest, Depreciation and Other Items | 616,058 | 23,695 |
| Net Income (Loss) | (1,953,003) | (75,116) |

A substantial portion of the losses incurred during bankruptcy are due to expenses related to the bankruptcy case. During the first 26 weeks that the case has been in bankruptcy, the Debtor has incurred legal and professional fees of $1,109,105 and $20,325.00 in fees to the United States Trustee. This compares to $225,672 for the fiscal year ending July 31, 2013. The Debtor also paid $3,884,022 in pre-petition obligations as authorized by the Court during this period and $256,610 in escrow for utilities, $134,678 for adequate protection and $139,520 in escrows for insurance for a total of $530,808. The Debtor's post-petition financials include $1,396,303 in depreciation, which is a non-cash item.

**C.    Estimated Future Income and Expenses**

The projection for Debtor's future income and expenses for the next five years are attached as Exhibit B. Creditors with Allowed Claims to be paid through the GUC Trust will not be impacted by future operations of Debtor because they will be paid by a funded Trust that is not contingent on future operations. The projection was prepared by the Debtor's financial advisor, Unique Strategies, Inc., in consultation with Debtor's management. The projections are based upon the following assumptions:

- Sales will increase at a rate of 1.5% per year based upon a minimal level of inflation;
- Controllable costs were based upon a percentage of sales so that they increased at the same rate as sales;
- Franchise revenue is based on current franchisee lists and rates without assuming additional franchisees;

---

[10] This item is listed as a negative because it is an expense category in the operating report. It is actually additional income received.

- Non-controllable expenses were based upon historical averages or negotiated amounts;
- Executive compensation is forecast to have a one-time increase of 25% followed by annual increases of 1.5% thereafter;
- General and administrative costs, which had been drastically reduced prior to bankruptcy, will continue at their reduced levels with 1.5% per year increases based on inflation;
- The Affordable Care Act will result in an increase in costs of $300,000 which is added to the general and administrative budget and then adjusted for inflation;
- Store allocated marketing costs will be maintained at a level of 0.7% of sales, while corporate level marketing is budgeted at $135,000 annually with 1.5% per year adjustments for inflation;
- Professional fees will return to pre-bankruptcy levels;
- An additional $100,000 per year is budgeted to address deferred maintenance to be adjusted for inflation;
- A total of $960,000 for store improvements is budgeted through October 2018.
- The new POS system is budgeted at $450,000;
- $200,000 per year is budgeted for store capital expenditures;
- Various one-time financial impacts, such as closed store expenses, sale of assets from closed store, bankruptcy professional fees and favorable new terms from the Debtor's principal supplier are included.

## V. <u>ANALYSIS AND VALUATION OF PROPERTY</u>

### A.    Real Property

| Property Description | Scheduled Value | Taylor County Appraisal District | August 2012 Appraisal | Liens |
|---|---|---|---|---|
| 4157 Buffalo Gap Road, Abilene, TX 79605 | $1,600,000.00 | $1,418,213 | $1,770,000 | Prosperity Bank: $1,179,873 FRG Capital: $13 million |

The Debtor purchased the property in Abilene in July of 2004 and operated Store #102 until December of 2013. The Debtor obtained a contract for sale of the property to LG Acquisitions, LLC in the amount of $1,725,000 on May 22, 2014. The Court approved this contract but the sale did not close. On September 4, 2014, the Debtor filed a motion to authorize it to sell the property to Moondance Investments, Ltd. for the same price as the prior LG Investments contract less the 6% broker's commission which was to be waived. Moondance Investments, Ltd. is a limited partnership owned by Creed and Lynn Ford, two of the shareholders of the Debtor.

The Debtor also has leasehold interests in forty-five (45) operating restaurants and three (3) closed restaurants. In most cases, the leases hold no value to the Debtor above and beyond the ability to operate a restaurant upon the premises. The Debtor has received offers to purchase its locations in Humble, Texas and Lafayette, Louisiana. The Humble sale is for $400,000 to an entity to be formed by Luis Hernandez Razo and is scheduled to close in March of 2015. The Lafayette sale is to Santa Fe Cattle Company for $500,000. The landlord of the Lafayette location has objected to the assumption and assignment of that location.

## B.    Personal Property

The following chart measures the amount of personal property as of the Petition Date and as of September 24, 2014:

| Asset | Scheduled Value | Value as of 9-24-14 Monthly Operating Report |
|---|---|---|
| Cash/Bank Accounts | $548,773 | $1,500,208 |
| Liquor & Utility Deposits | $54,453 | $73,665 |
| Accounts Receivable | $1,217,770 | $1,351,198 |
| Tax Deposits | $152,576 | --[11] |
| Prepaid Expenses | -- | $529,465 |
| Vehicles | $207,954 | See n.12 |
| Computer Equipment & Software | $428,869 | See n.12 |
| Furniture, Fixtures & Equipment | $3,424,936[12] | $13,227,203[13] |
| Inventory | $2,286,923 | $2,856,749 |
| Escrow Accounts | $552,772 | $523,000 |
| Intangible Assets | | $7,470,222[14] |
| Total | $8,446,157 | $27,526,462 |
| Adjusted Total | $8,446,157 | $10,253,973[15] |

## C.    Liquidation Value

One of the requirements to confirm a plan of reorganization is that creditors receive at least as much as they would under chapter 7 liquidation, unless the parties agree to different treatment. This does not mean that the Debtor's assets will be liquidated. Rather, it is intended to compare the payments under the Pan to the projected payments under a hypothetical

---

[11] This asset does not appear on the Monthly Operating Reports.

[12] Scheduled value of furniture, fixtures and equipment is Debtor's estimate of fair market value of FFE as of the Petition Date.

[13] The Monthly Operating Report reflects book value rather than the estimated market value contained in the schedules. Additionally, real estate, computer equipment and vehicles are subsumed within this number. The Debtor believes that the scheduled amounts for these three categories totaling $4,061,759 more accurately reflects the value of the personal property component of these assets.

[14] The Monthly Operating Report includes amounts for Franchise Broker Fees, Loan Fees, Liquor Licenses and Goodwill. These are assets which are amortized for tax purposes. These assets were not valued on the Schedules.

[15] The Adjusted Total uses the scheduled value for furniture, fixtures and equipment and omits the value of the intangible assets in order to give a more accurate comparison to the scheduled values as of the Petition Date.

liquidation under Chapter 7.    The liquidation analysis below is based on a hypothetical conversion to chapter 7 prior to confirmation.

In a chapter 7 liquidation, a Trustee would be appointed to liquidate the Debtor's property and pay the claims of creditors.  Property subject to liens would either be sold for enough to pay the liens or foreclosed upon by the creditor.  Claims and liens could be objected to.  Creditors would have to file proofs of claim (if they had not previously done so) if the chapter 7 trustee determined that there were any assets that might be liquidated to pay creditors or their claims would not be allowed.  Once the property was liquidated, the claims would be paid in the following order:

- First, expenses of the chapter 7 Trustee would be paid;
- Second, expenses incurred during the chapter 11 case and allowed by the court (including post-petition loans) would be paid;
- Third, allowed priority creditors would be paid; and
- Fourth, any remaining funds would be divided pro-rata among the unsecured creditors.

The Debtor's Liquidation Analysis is attached as Exhibit C.  The Liquidation Analysis begins with the asset values contained above and adjusts them based on the expected recovery under the Plan and in a chapter 7 liquidation.  The estimated percentage recoveries are based upon the best estimates of Debtor's management.    The Liquidation Analysis also makes assumptions based upon potential recoveries from avoidance actions.  The estimated percentages are based upon the best estimates of Debtor's counsel who have pursued such claims as counsel for trustees and unsecured creditors' committees.  The liquidation analysis is subject to multiple assumptions stated in the notes to the analysis.  However, in order for there to be any distribution available to unsecured creditors, recoveries would need to be approximately $1.5 million higher than estimated or superior liabilities would have to be lower by a similar amount based upon Debtor's assumptions.    An alternative estimate prepared by the United States Trustee is shown on Exhibit C, but these calculations are based upon assumptions just as Debtor's are.    A Chapter 7 Trustee would be working to maximize the value of the assets and reduce the claim amounts as well.

The Debtor's Liquidation Analysis reflects that in a hypothetical liquidation there would be no funds whatsoever available for distribution to unsecured creditors.    The estimated distribution would cover a portion of secured claims as well as chapter 7 administrative expenses and some chapter 11 administrative expenses.  However, Debtor's opinion is that there would be no funds available for payment to priority or general unsecured creditors.  As shown on Exhibit C, certain of Debtor's assumptions are questioned by the U.S. Trustee and the calculation of certain expenses differs.    Because of the nature of the assets, valuations are difficult to determine, but Chapter 7 Trustees are charged with maximizing the value of all assets.

In contrast, the Proponents of the Plan estimate that unsecured creditors  could receive as much as 28% on their claims under the Plan.   As a result, the Proponents believe that the Plan is far superior to a liquidation.

## V. SUMMARY OF PLAN OF REORGANIZATION

**A.     Analysis and Treatment of Claims.**

### Overview of the Plan

The Plan is intended to reinvigorate the Johnny Carino's brand by injecting new financing into the Company to pay creditor claims and allow the Debtor to emerge from bankruptcy with profitable stores and a strengthened balance sheet. The Plan is centered upon a compromise and settlement negotiated between the Debtor, the Official Committee of Unsecured Creditors, FRG Capital, LLC and the members of the Ford Family. Under the compromise, the Debtor will pay a minimum of $4.48 million to a trust to be created for the benefit of general unsecured creditors (the "GUC Trust"). In addition to the minimum payment, the Debtor will pay 25% of the amount of any rejection claims resulting from leases rejected after August 1, 2014 (not including the claim of Megaplex Four which will be paid directly by the Debtor). The GUC Trust will be responsible for distributing proceeds to unsecured creditors **other than those arising from personal injury or employment-related litigation and for payment of the professional fees incurred by the Official Committee of Unsecured Creditors**.

The Debtor will be responsible for payment of the remaining claims under the Plan. The Debtor will make its payments to the GUC Trust and GE Capital, one of its secured creditors, from exit financing loans comprised of a revolving line of credit in the in the amount of $3.5 million secured by Creed Ford, III and Lynn Ford and a note in the amount of $1.8 million secured by a first lien on the Debtor's assets. Prosperity Bank has issued commitments for both of these loans. Under the compromise, FRG Capital, LLC has also agreed to reduce its secured claim from $13,560,386 to $11,500,000, a savings of over $2 million.

Most payments under the Plan are due in relation to the Effective Date. The term Effective Date is defined in the Plan as:

> the first full day of the second full month after the Order confirming the Plan becomes a Final Order; provided that the following conditions have been met: (i) there is a final order of confirmation; and (ii) the GUC Trust has received its initial funding.

In the event that the Plan is confirmed prior to December 17, 2014, the Effective Date is expected to occur on February 1, 2015.

### Class 1—Allowed Administrative Expense Claims.

Class 1 consists of all Administrative Expense Claims. Administrative Expense Claims are defined under 11 U.S.C. §503(b) of the Bankruptcy Code as including expenses incurred during the course of the reorganization proceeding, such as professional fees and expenses and loans and trade debt incurred during the case.  Under 11 U.S.C. § 503(b)(9), the class of Administrative Expense Claims also includes certain claims allowed for goods provided to the Debtor during the twenty (20) days prior to bankruptcy.

The known Administrative Expense Claims fall into the following categories:

(a)     Professional fees and expenses approved by the Court;
(b)     Post-Petition financing approved by the Court;
(c)     Administrative expense claims on leases;
(d)     Allowed administrative expense claims under section 503(b)(9); and
(e)     Current operating expenses.

The following chart summarizes the estimated professional fees and expenses incurred through August 31, 2014 for the Debtor (which will be paid by the Debtor) and for the Committee (which will be paid by the GUC Trust).

| Firm/Role | Interim Fees & Expenses Allowed thru 6-30-14 | Estimated Fees & Exp. July & Aug. | Less Amts. Paid | Less Retainer | Net Amount as of 8-31-14 |
|---|---|---|---|---|---|
| Barron & Newburger, P.C./Debtor's Bankruptcy Counsel | $246,865.03 | $117,832.97 | $185,279.98 | $10,878.00 | $168,540.02 |
| Unique Strategies, Inc./Debtor's Financial Advisor | $19,625.00 | $15,375.00 | $0 | $0 | $35,000.00 |
| Hajjar Peters, LLC/Debtor's Special Counsel | $45,816.85 | $15,589.62 | $45,816.85 | $0 | $15,589.62 |
| Vernon Law Group, PLLC/Debtor's Special Counsel | $13,353.20 | $33,864.00 | $13,353.20 | $11,646.80 | $22,217.20 |
| BKD, LLP/Debtor's Auditors | $1,573.84 | $4,884.20 | $1,573.84 | $0 | $4,884.20 |
| Eric Drews/ Debtor's Accountant | $192.00 | $9,673.00 | $192.00 | $0 | $9,673.00 |
| Sub-Total to be paid by Debtor | | | | | $255,904.04 |
| | | | | | |
| Pachulski, Stang, | $211,708.16 | $149,926.04 | $0 | $0 | $361,634.20 |

| | | | | | |
|---|---|---|---|---|---|
| Ziehl & Jones/ Committee's Lead Counsel | | | | | |
| Streusand & Landon/Committee's Local Counsel | $26,760.08 | $15,400.46 | $0 | $0 | $42,160.54 |
| FTI Consulting, Inc./ Committee's Financial Advisor | $48,479.51 | $38,652.02 | $0 | $0 | $87,131.55 |
| Committee Expenses | $4,170.13 | $0 | $0 | $0 | $4,170.13 |
| Sub-Total to be paid by GUC Trust | | | | | $495,096.42 |

The amount listed for each of the professionals set forth above is subject to approval by the Court. As a result, the final amount could change. During the first five months of the case, the average amount of professional fees incurred by the Debtor was approximately $105,000.00 per month. During the same period, the amount incurred by the Committee's professionals was approximately $99,000.00 per month. These fees will continue to accrue until the Plan is confirmed.

The Debtor has requested leave to incur the following post-petition financing:

| Lender | Amount | Mo. Payment | Purpose |
|---|---|---|---|
| AFCO | $218,781.26 | $27,469.91 | Insurance |
| AFCO | $21,457.22 | $3,611.23 | Insurance |
| Independent Bank | $450,000.00 | $1,312.50 for first six months then $9,018.92 for 54 months | Point of Sale System |

The monthly payments on these post-petition notes are included in the Debtor's *pro formas*.

Certain unpaid rental obligations accruing post-petition may constitute Administrative Expense Claims. The Debtor is aware of the following potential administrative expense claims being made for post-petition rentals, although it disputes substantially all of them:

| Landlord | Amount Claimed | Comments |
|---|---|---|
| AEI Accredited Investor Fund 2002 Ltd. Partnership | $23,186.37 | Store #37—Longmont. Lease was rejected effective as of April 3, 2014. Debtor believes claim is limited to six days of administrative rent for $3,393.13 |
| Cassidy Turley Midwest, Inc. | $26,283.51 | Store #42—McAllen. Lease was rejected as of petition date. Debtor disputes all administrative rent. |
| Cassidy Turley Midwest, Inc. | $35,085.39 | Store #44—Lakewood. Lease was rejected as of petition date. Debtor disputes all |

| | | administrative rent. |
|---|---|---|
| National Retail Properties | $41,935.74 | Store #46—Beaumont.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| National Retail Properties | $42,589.30 | Store #50—Vista Ridge.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| Cassidy Turley Midwest, Inc. | $24,483.21 | Store #66—Irving.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| Cassidy Turley Midwest, Inc. | $23,857.20 | Store #81—Mansfield.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| Cassidy Turley Midwest, Inc. | $27,249.73 | Store #84—Longview.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| AEI Income & Growth Fund 25, LLC | $21,874.77 | Store #85—Lake Charles. Lease was rejected as of petition date.   Debtor disputes all administrative rent. |
| AEI Income & Growth Fund 25, LLC | $20,781.19 | Store #98—Pueblo.  Lease was rejected as of petition date.  Debtor disputes all administrative rent. |
| Megaplex 4, Inc. | $29,903.92 $29,256.94 | Megaplex 4 has moved to compel Debtor to pay these amounts. |

Glazier Foods, Inc. was the only party to request allowance of an administrative claim for goods delivered under 11 U.S.C. §503(b)(9).  The Debtor agreed to an allowed claim of $503,192.37 to be paid in four payments of $100,000.00 and a final payment of $103,192.37.  These amounts are included in the Debtor's *pro forma*.

The Texas Comptroller of Public Accounts has filed an administrative claim in the amount of $61,305.99.  The Debtor intends to object to this claim.

The Plan provides that each holder of an Allowed Administrative Expense Claim other than recurring vendor claims, post-petition tax claims, and United States Trustee fees shall be paid the amount of its Allowed Administrative Expense Claim on the later of the Effective Date or within seven (7) days after the date that a Final Order is entered approving the Administrative Expense Claim, unless otherwise agreed to by and between the Debtor and the holder of such claim.

Vendors and other current payables holding Allowed Administrative Expense Claims, including amounts approved by the Court as post-petition financing shall be paid according to their terms.

Allowed Fee Claims incurred through confirmation only by all professionals retained by the Debtor will be paid upon the entry of an Order by the Bankruptcy Court approving same with

such fees to be paid on the later of the Effective Date or within seven (7) days after entry of a Final Order approving said Claims, unless the parties agree to a later date.  The Reorganized Debtor shall be responsible only for professional fees incurred by the Debtor's professionals after confirmation.

Allowed Fee Claims incurred through confirmation by all professionals retained by the Committee will be paid upon the entry of an Order by the Bankruptcy Court approving same, which such fees will be paid by the GUC Trust on the later of the Effective Date or within seven (7) days after entry of a Final Order approving such Fee Claims.  Committee Professionals shall also look to the GUC Trust only for fees they incur after confirmation.

Claims for United States Trustee's fees will be paid by the Debtor as they come due, both before and after the Effective Date.

Except for payment of the Allowed Fee Claims of Committee professionals and any reimbursement of expenses incurred after confirmation by Committee member, which shall be payable from the GUC Trust, the Reorganized Debtor is solely responsible for payment of all Allowed Class 1 Claims.

Class 1 is not impaired.

**Class 2—Allowed Non-Tax Priority Claims.**

Class 2 consists of Allowed Non-Tax Priority Claims under 11 U.S.C. § 507(a).  The only Claims falling into this Class as of the Petition Date were those for Wages, Salaries and Commissions pursuant to 11 U.S.C. §§ 507(a)(4) and (5)(collectively, "Prepetition Employee Claims").   The Debtor is not aware of any claims within this class other than amounts coming due in the ordinary course of business, although one employee filed a claim for $137.26.

*Pre-Petition Employee Claims* owed on Petition Date, except as set forth below, were fully paid to all employees other than insiders pursuant to a Bankruptcy Court Order entered on April 3, 2014.  To the extent any Prepetition Employee claims were not paid or paid less than the amount owed and are filed and allowed (if not scheduled or disputed), the amount of each Allowed Prepetition Employee Claim in this class shall be paid by the Debtor on the later of the Effective Date or seven (7) days after the entry of a Final Order allowing said Claim.

*Accrued Vacation, Severance or Sick Leave* (collectively, "Employee Vacation Claims:)") earned and owed as of the Petition Date were not paid pursuant to the Bankruptcy Court's Order of April 3, 2014.  Employee Vacation Claims have been and will continue to be paid and or otherwise honored by the Debtor in the ordinary course of business according to the Debtor's pre-petition practices and procedures.

*Employee Programs.*  Employee Programs ("Employee Program Claims") include, but are not limited to Claims arising from medical, dental, life and disability insurance, 401(k) investment programs and workers' compensation programs.  The Bankruptcy Court's Order of April 3, 2014, allowed Debtor to continue its Employee Programs and to collect and distribute

any and all pre-petition amounts attributable to its 401(k) Plan.  To the extent Debtor discovers any shortfalls of any type with respect to these programs or any of its providers file claims giving rise to Employee Program Claims, any such amounts shall be paid by the Debtor on the later of the Effective Date or seven (7) days of the Final Order on a particular Claim.

*Other Employee Claims.*  As of the Petition Date, there were two Employee Claims pending against the Debtor ("Miscellaneous Employee Priority Claims"), which Debtor disputes and which constitute Disputed Claims.  However, to the extent that the Miscellaneous Employee Claims are tried and Debtor does not prevail or wishes to settle any such Claims, that portion of any judgment against the Debtor that falls into this Class as an Allowed Miscellaneous Employee Claim  shall be paid by the Debtor as an Allowed Priority Non-Tax Claim up to the ceiling set for in 11 U.S.C §§ 507(a)(4) and (5) within seven (7) days after the judgment or order approving the settlement, whichever is appropriate, becomes a Final Order.  Any recovery in excess of the ceiling or which falls outside the ambit of 11 U.S.C. §§ 507(a)(4) and (5) shall be classified as a Class 10 Claim and shall be paid *in pari passu* with the treatment afforded other claims in Class 10.

Class 2 is not impaired.

## Class 3—Allowed Claims of the Internal Revenue Service.

Class 3 consists of all the Allowed Claims of the Internal Revenue Service ("IRS" or "Service").  Said claims are for FUTA (Form 940) taxes owed by the Debtor for 2013 and the employer's portion of WT-FICA (Form 941) taxes for the first quarter of 2014 up to the Petition Date.  The IRS has filed a proof of claim in the amount of $1,179,034.96.  Of this amount, $903,445.13 is a priority claim and the balance is an unsecured claim.

Debtor will pay the allowed priority portion of these claims in the approximate amount of $904,000 over forty-eight (48) months, beginning on the 16th day of the second full month after the Effective Date with interest at 3% per annum.  The first forty-seven payments shall be $20,000.00 and the forty-eighth payment shall consist of the remainder owed.

The allowed general unsecured claim of the Service (approximately $266,000.00) shall be paid *in pari passu* with the allowed Class 12 General Unsecured Claims or the Class 11 Convenience Class Creditors, should the Service elect to reduce its claim to be eligible for treatment as a Class 11 Claimant.

Debtor has remained in tax compliance since the Petition Date.  It shall remain in federal tax compliance after the Effective Date.  This includes, but is not limited to, timely filing returns, making tax deposits, and paying taxes on the due date.  Any failure of it to do so shall constitute a default by the Debtor under this Plan.

The Allowed Priority Tax Claim of the IRS is a non-dischargeable debt, except as otherwise provided for in the Bankruptcy Code or agreed to herein, and, if the Debtor should default, the IRS is no longer subject to the provisions of the Bankruptcy Code and may take actions against the Debtor authorized by applicable non-bankruptcy law to collect said debt.

Except for payment of the Service's allowed general unsecured claim, the Reorganized Debtor is solely responsible for payment of all Allowed Class 3 Claims.

Class 3 is impaired.

**Class 4—Allowed Claims of State and Local Taxing Authorities (Non-*Ad Valorem* Taxes).**

Class 4 consists of the pre- and post-petition claims of the taxing authorities in which Debtor conducts business for one or more of the following taxes:  sales, income, franchise, employment or liquor taxes.

In particular, Debtor's Schedules reflect a total owed for taxes in this class of $975,159.56.  This amount did not reflect certain pre-petition payments and post-petition payments on this amount.  Adjusting the amounts initially scheduled with more up-to-date information, Debtor estimates the amount owed as of this date to be approximately $ 343,900.00.

As of the Effective Date of the Plan, Debtor will be current on all pre- and post-petition filings of any kind due to all Class 4 state and local taxing authorities and will be current in its payments for all post-petition taxes due to these authorities which accrued and have become due post-petition.

Debtor shall pay Class 4 including interest accruing at 4.25% per annum from the Effective Date in forty-seven (47) monthly installments of $ 7,804.00 beginning on the 16th day of the second full month after the Effective Date and continuing with an identical amount on the 16th day of each month thereafter with the remainder due on the 16th day of the 48th month.  The Allowed Claims in this class with be paid *pro-rata* based on each taxing authority's Allowed Claim to the total Allowed Claims in the class.  If the claims of the creditors in this class do not qualify and/or are not allowed as a priority claim pursuant to 11 U.S.C. § 507(a)(8)(*e.g.* penalties), they will be paid as Class 12 General Unsecured Creditors or with the Class 11 Convenience Class, if a particular creditor falls in to this Class or elects to reduce its Claim  to qualify for payment as part of said Class.

To the extent any claim is disputed, payments will begin on the later of the date set forth above or the 16th day of the first full month after the Order Allowing the Claim(s) becomes final and non-appealable; the first payment will bring the allowed claim *in pari passu* with the other creditors in the class and subsequent payments will be made *pro rata* with distributions to the other claims in the class.

Class 4 Allowed General Unsecured Claims will be paid as Class 12 General Unsecured Claims.

Class 4 is impaired.

**Class 5—Allowed Claims of Local Taxing Authorities for *Ad Valorem* Property Taxes.**

Class 5 consists of the Allowed Claims of Local Taxing authorities for all *ad valorem* property taxes for real and personal property owned by the Debtor as of the Petition Date.

*Pre-Petition Ad Valorem Tax Claims on Business Personal Property.* Debtor is responsible for the *ad valorem* property taxes on its business personal property ("BPP Taxes"). Debtor estimates that it owes $250,750.00 for unpaid BPP Taxes for all tax years through 2014. This sub-class of taxes will be paid along with interest at the statutory rate for each particular taxing jurisdiction[16] beginning on the 16th day of the second full month after the Effective Date and continuing on the 16th day of the succeeding forty-six (46) months in a like amount with a balloon payment of the remainder owed on the 16th day of the forty-eighth (48th) month in the approximate amount of $6,585.00 per month. Creditors in this class will be paid *pro rata* based on the amount of each of their claims compared to the total amount of allowed claims in the Class These taxes will be paid only up to the value of the estate's interest in the personal property located in the taxing jurisdiction pursuant to 11 U.S.C. § 502(b)(3).

*Pre-Petition Ad Valorem Real Property Tax Claims*
    (i)    *Assumed Leases—Real Property Tax Claims Through 2013.* Subject to Section 5.08 of the Plan*, or* another agreement by the Debtor with a particular landlord whose lease/leases are being assumed, delinquencies through 2013 will be paid on the later of the 16th day of the second full month after the Effective Date or the date an order of the Bankruptcy Court approving the assumption of a particular lease becomes final and non-appealable.
    (ii)    *Assumed Leases—2014 Real Property Tax Claims.* Real property taxes for 2014 will be paid as they come due.
    (iii)    *Rejected Leases.* Class 5 does *not* include real property taxes for which Debtor is derivatively responsible by virtue of its non-residential real property leases. The delinquent real property *ad valorem* taxes owed by the Debtor as part of a lease it has rejected or ultimately rejects as part of the Plan will be paid as part of a particular landlord's allowed general unsecured claim *pro rata* along with the other creditors with Class 13 General Unsecured Claims, subject to the landlord's compliance with Article V and Section 5.05 in particular.

To the extent any claim is disputed, payments will begin on the later of the date set forth above or the 16th day of the first full month after the Order Allowing the Claim(s) becomes final and non-appealable; the first payment will bring the allowed claim *in pari passu* with the other creditors in the class and subsequent payments will be made *pro rata* with distributions to the other claims in the class.

The Taxing authorities will retain any liens to which they are entitled under state law until such time as their Allowed Claims are paid in full.

Class 5 is impaired.

---

[16] For purposes of the numbers in this Disclosure Statement and the projections being used to support it and because the majority of Debtor's assets and largest number of its restaurants are in Texas, the statutory rate in Texas of 12% per annum has been used.

**Class 6—Claims of GE Capital Business Asset Funding as successor-in-interest to GE Capital Franchise Finance Corporation.**

Class 6 consists of the Claims of GE Capital in the total principal amount of approximately $2,154,000.00.  These Claims are based on five notes.  The proceeds of three of these notes were used to construct the buildings out of which Debtor's restaurant in Lafayette, Louisiana (Store No. 87) was operated and its restaurants in San Antonio Texas (Store No 103) and Baytown, Texas (Store No. 89) are still operating; GE Capital has liens against all three buildings.  The proceeds from the other two loans were used to purchase the furniture, fixtures, and equipment for Stores 103 and 89 and GE Capital holds purchase money security interests on this personalty for both of these notes.   GE asserts that these five (5) notes are cross-collateralized with each other and other loans between the Debtor and GE.

The amount of GE Capital's Secured Claim is not easily ascertainable.  If Debtor is able to sell the building and its contents in Lafayette, the Lafayette Loan will be almost fully secured.  The Debtor has filed a Motion to Assume the Lafayette lease to an affiliate of Santa Fe Cattle Company.  However, the landlord has objected to this Motion.  Similarly, if the Debtor continues to operate the San Antonio and Baytown restaurants, those loans will be close to, if not fully, secured.  However, if the buildings revert to the landlords at these three locations, the claims for these five loans will be, for all intents and purposes, unsecured.

Debtor will pay GE Capital in full and final satisfaction of GE Capital's Allowed Claims a lump sum payment of $830,000.00 less any sums paid as adequate protection on or before December 15, 2014.  The Debtor anticipates that the Plan will be confirmed prior to the due date for this payment.

Should the Debtor default on its payment or payments under this Plan, GE Capital may exercise all of its rights and remedies under applicable non-bankruptcy law, including but not limited to, the right to conduct a non-judicial foreclosure sale.  However, GE Capital must provide Debtor with notice and an opportunity to cure pursuant to Article XV of the Plan.

GE Capital shall retain the liens on its collateral until it has been paid in full pursuant to Paragraph 4.06(c) of the Plan.  GE Capital agrees to look solely to its collateral and the Reorganized Debtor for the satisfaction of its claims and waives any Claims that would otherwise constitute general unsecured Class 11, 12, 13 or 14 Claims payable from the GUC Trust Assets.

Class 6 is impaired.

**Class 7—Allowed Secured Claim of Prosperity Bank.**

Class 7 consists of the secured claim of Prosperity Bank in the approximate amount of $1,179,872.55 arising out of its refinancing in 2012 of the real and personal property used by the Debtor in the operations of its Company Store 102 located at 4157 Buffalo Gap Road, Abilene, Texas ("Abilene Property").  This restaurant was closed in December of 2013.

Debtor has been actively marketing the Abilene Property since December of 2013.  On or

about June 14, 2014, Debtor entered into a Contract of Sale with LG Acquisitions, LLC for the Abilene Property in the amount of $1,725,000.  This Contract of Sale was approved by the Court but was timely terminated by LG Acquisitions during its contingency period.  Moondance Investments, Ltd., a Texas limited partnership owned by Lynn Ford and Creed Ford III, has offered to purchase the Abilene Property for the same purchase price less the six percent (6%) commission that would have been paid under the LG Acquisitions Contract.  An Order has been requested of the Court to Debtor to accept any offer received within six percent (6%) of the $1,725,000 purchase price without further Court approval.

Prosperity Bank's Allowed Claim will be paid in full out of the proceeds of the sale of the Abilene Property at closing in full and final satisfaction of same. To the extent its claim is disputed, the Abilene Property shall be sold free and clear of liens and other encumbrance and proceeds sufficient to pay the amount Prosperity Bank believes it is owed will be escrowed until an Order Allowing the Claim(s) becomes final and non-appealable, at which time Prosperity Bank will be paid the full amount allowed out of the escrow.

If the Abilene Property does not sell on or before the Effective Date, Debtor will bring its payments under the Prosperity Real Estate Lien Note current, to the extent they are not, on or before fifteen (15) days after the Effective Date and begin making the monthly payments due under said Note on the 16th day of the following month.  Debtor does not believe it will be required to pay anything to bring the Note current as it has been providing adequate protection to Prosperity during the pendency of the case.  Monthly payments of $ 10,123.80 will continue until such time as the Abilene Property is sold.

Class 7 is impaired.

**Class 8—Allowed Secured Claim of Independent Bank.**

Class 8 consists of the secured claim of Independent Bank pursuant to a Promissory Note dated December 10, 2008, and modified on December 5, 2011, in the original principal amount of $812,000.00 ("Pearland Note").  The Note is secured by a Deed of Trust on real estate with all improvements locally known as 3050 Silverlake Village Drive, Pearland, Texas and a UCC-1 on the furniture, fixtures and equipment located on the premises.  As of the Petition Date, the outstanding amount owed to Independent Bank was $603,252.58.

Independent Bank shall be treated as fully secured on the Pearland Note as of the Petition Date.  In full and final satisfaction of the Pearland Note obligations an any claim by Independent Bank arising from this Note, the Class 8 Allowed Claim will be treated as fully secured and paid with interest at 4.25% annum as follows:  (i) adequate protection payments until the Effective Date; (ii) $10,200.00 on the 16th day after the Effective Date; and (iii) the same amount on the 16th day of each succeeding month for the next sixty-three (63) months.

Should the Debtor default on its payments to Independent Bank under this Plan, Independent Bank may exercise all of its rights and remedies under applicable non-bankruptcy law, including but not limited to, the right to conduct a non-judicial foreclosure.  However, Independent Bank must provide Debtor with notice and an opportunity to cure pursuant to

Article XV of the Plan.

Independent Bank shall retain the liens on its collateral until it has been paid in full pursuant as set forth in Paragraph 4.08(b) of the Plan. Independent Bank agrees to look solely to its collateral, the proceeds thereof, and the Reorganized Debtor for the satisfaction of its Claims and waives any Claims that would otherwise constitute general unsecured Class 11, 12, 14 or 14 Claims payable from the GUC Trust Assets.

Class 8 is impaired.

**Class 9—Allowed Secured Claims of FRG Capital, LLC.**

Class 9 consists of the Allowed Claims of FRG Capital, LLC, a limited liability company wholly owned by Creed Ford III and Lynn Ford. The original promissory note in the principal amount of $13,000,000.00 was executed by Debtor on or about January 1, 2011, for the purchase of the preferred stock of Rosewood Capital and was secured by a blanket lien on all of Debtor's personal property, both tangible and intangible. A second promissory note ("Secured Revolving Promissory Note") was executed on or about February 5, 2013. The Secured Revolving Promissory Note was also secured by all of Debtor's tangible and intangible personal property. The total amount owed by the Debtor to FRG Capital as of the Petition Date, according to FRG Capital's Proof of Claim, was $ 13,560,385.76.

On May 20, 2014, the Unsecured Creditors Committee in this case made demand that the Debtor commence an action against insiders of the Debtor, including FRG Capital, or assign these claims related to the Rosewood Transaction to the Committee for prosecution. In particular, it asserted that FRG's loans to Debtor should be avoided, re-characterized or subordinated. Prior to the Petition Date and prior to this demand letter, Debtor investigated these transactions; subsequent to the demand letter, it continued its investigation—including, but not limited to, the retention of neutral professionals. Debtor believed and continues to believe that these claims are without merit.

As part of a settlement by and between the Committee representing the unsecured creditors in this case and the Debtor, the Ford Family, and FRG Capital which is represented by this Joint Plan, FRG Capital has agreed to reduce its Allowed Secured Claim and accept less favorable repayment terms than non-insider creditors in exchange for a release of any and all claims of the estate or the creditors against it and its principals and the directors and officers of the Debtor for the Rosewood Transaction. More particularly,

- FRG Capital's Allowed Secured Claim will be reduced to $11,500,000.00 ("FRG Plan Claim") on the Effective Date of the Plan; and
- the FRG Plan Claim shall continue to be secured by the blanket lien currently in place to secured the two existing notes;

Assuming the conditions set forth in Paragraph 4.09(c) of the Plan have been met, the FRG Capital Plan Claim shall be satisfied by making ninety-six (96) monthly payments along with interest accruing at 4.25% per annum, beginning on the 16th day of the month of the

Effective Date and continuing on the 16th day of each month thereafter. The Claim will be amortized over twelve (12) years. Monthly payments shall be $102,088.00 for 95 months. The 96th payment shall be a balloon payment of approximately $4,500,000. These payments will be in full and final satisfaction of FRG Capital's claims against the estate. Current adequate protection payments will continue until the Effective Date.

Should the Debtor default on its payments to FRG Capital under this Plan, FRG Capital may exercise all of its rights and remedies under applicable non-bankruptcy law, including but not limited to, the right to conduct a non-judicial foreclosure. However, FRG Capital must provide Debtor with notice and an opportunity to cure pursuant to Article XV of the Plan.

FRG Capital shall retain the liens on its collateral until it has been paid in full pursuant as set forth in Paragraph 4.09(b) of the Plan, FRG Capital agrees to look solely to its collateral, the proceeds thereof and the Reorganized Debtor for the satisfaction of its Claims and waives any Claims that would otherwise constitute general unsecured Class 12, 13 or 14 Claims payable from the GUC Trust Assets.

Class 9 is impaired.

## Class 10-- Unsecured Personal Injury and Employment Discrimination Claims

Class 10 consists of any Claims against the Debtor asserting personal injury or employment discrimination against the Debtor as of the Effective Date. These claims are scheduled separately from the other unsecured creditors because of the nexus between the claims and the Debtor's insurance coverage. The Debtor scheduled thirty-two (32) claims in this class. These claims were scheduled as contingent and disputed which required the creditors to file a claim to receive a distribution. The only creditor within Class 10 to file a claim was William Shelton, who filed a claim in the amount of $500,000. The claim arises from a Charge of Discrimination filed with the Texas Workforce Commission on May 21, 2013. The claim is covered by the Debtor's insurance subject to a deductible in the amount of $250,000. To the extent that insurance covers any allowed claim, the claim will be paid first from insurance proceeds. The Debtor has reached a tentative agreement to settle this claim for an Allowed Claim of $105,000 which will receive payment of 28% of its Allowed amount. The Debtor will file a motion to compromise and settle to approve this settlement.

The Reorganized Debtor will pay Allowed Claims in Class 10 that arose prior to the Effective Date if, as and when due in the ordinary course of business. The Class 10 claimants shall receive such treatment with regard to any portion of their claims not covered by insurance as agreed upon between the Reorganized Debtor and the Allowed Claimholder or, if no agreement is reached, the same final percentage distribution on its Allowed Claim as that received by the holders of Class 12, 13 and 14 Allowed Claims from the GUC Trust (*see* Paragraph 4.12, *infra*). The Reorganized Debtor is responsible for satisfaction of all Allowed Class 10 Claims and the Class 10 Creditors shall have no claim against the assets of the GUC Trust.

Class 10 is impaired.

**Class 11—Convenience Claims**

Class 11 consists of all unsecured, non-priority claimants with Allowed Claims in the amount of $2,000.00 or less or holders of Allowed Claims in excess of $2,000.00 which reduce their claims to $2,000.00. The Debtor estimates that there are approximately 568 claims totaling $153,743.72 as shown on pages 12-23 of Exhibit D.

Creditors with Allowed Convenience Claims will be paid an amount equal to 45% of the amount of their Allowed Claims in a single payment without interest as soon as practicable following the Effective Date; *provided, however,* that the distributions date for Allowed Convenience Claims shall be in the sole determination of the GUC Trustee. If Debtor's estimates are correct, the total distribution to this class will be approximately $69,185.

Distributions to holders of Allowed Class 11 Claims shall be made by the GUC Trustee from the Net Distributable GUC Trust Assets.

Any creditor in Class 11 may opt out of this class and elect to receive treatment under Class 12. Any creditor wishing to opt out of Class 11 shall do so by giving written notice to the Debtor's counsel on or before the deadline for voting upon the Plan.

Any creditor in Class 12 may opt out of said class and elect treatment as a Class 11 Creditor if it reduces its claim to the cap on claims in this class.

Class 11 is impaired.

**Class 12—Allowed General Unsecured Claims (Excluding Lease Rejection Claims)**

Class 12 consists of all General Unsecured Claims not expressly classified or dealt with elsewhere in the Plan, including the general unsecured portion of secured or priority Claims except as otherwise provided herein. The Debtor estimates that there are 234 claims totaling $6,198,220.35 in this Class as shown on pages 23-27 of Exhibit D. Persons wishing to obtain a copy of the trust document or the Curriculum Vitae of the proposed GUC Trustee may request such documents from the Committee's counsel, Joshua Fried, by sending an email to jfried@pszjlaw.com.

The GUC Trust is initially being funded through Exit Financing that has been obtained by the Debtor in the total amount of $4.48 million and maybe subsequently receive Top Off Funding as more specifically described in Paragraph 4.13 of the Plan. Class 12 creditors with Allowed Claims will receive from the GUC Trustee at least one distribution from the Net Distributable GUC Trust Assets. The Plan Proponents estimate that the distribution should be approximately twenty-eight percent (28%).[17]

---

[17] Because (i) certain General Unsecured Claims have not yet been reconciled and (ii) potential litigation recoveries by the GUC Trust have not been fully analyzed, it is not possible to estimate with any certainty the actual allowed amount of such General Unsecured Claims. The total amount of Allowed General Unsecured Claims and recoveries may therefore differ significantly from the estimated amounts set forth in this Disclosure Statement.

Holders of Allowed Claims in Class 12 will be receiving distributions *pro-rata* from the Net Distributable GUC Trust Assets along with holders of Allowed Claims in Class 13 and Class 14, if any.

The GUC Trust is the sole source for *pro rata* distributions to holders of Allowed Class 12 Claims.

Class 12 is impaired.

**Class 13—Allowed Unsecured Lease Rejection Claims**

Class 13 consists of the Allowed Lease Rejection Claims of landlords on leases for locations where Debtor has closed a Company Store since January of 2013. Twenty-two (22) claims were filed in this Class totaling $5,922,446.23. Based on the application of 11 U.S.C. §502(b)(6), the Debtor believes that the amount properly allowable within this class is no more than $4,155,188.37. However, the decision whether to object to these claims will be vested with the GUC Trust. The Class 13 creditors are listed on pages 27-28 of Exhibit D.

Creditors in this Class other than Megaplex Four (Store No. 70, Mesquite, Texas) will receive Net Distributable GUC Trust Assets *pro-rata* along with holders of Allowed Class 11, 12 and 14 Claims. The Plan Proponents estimate that the distribution should be approximately twenty-eight percent (28%).[18]

*Allowed Claims of Leases Rejected After August 1, 2014.* If a lease is rejected by Motion or confirmation of this Plan after August 1, 2014, the allowed Lease Rejection Claim for said lease shall be included in Class 13 and treated with the other claims in this Class. However, Debtor shall be responsible for contributing Top Off Funding to the GUC Trust in the amount of twenty-five percent (25%) of the allowed Lease Rejection Claim (not including the claim of Megaplex Four) for said lease on the later of the Initial Funding of the GUC Trust or within seven (7) days of the date the order allowing the Lease Rejection Claim becomes a Final Order. Debtor has estimated that Top-Off Funding in the projections, Exhibit B, will be about $86,000. Any top Off Funding contributed by the Debtor pursuant to this section shall become part of the corpus of the GUC Trust.

*Megaplex Four.* Megaplex Four is the landlord with respect to the Mesquite lease, which has been paid by Stateside, LLC, an entity which is an insider of Debtor's controlling shareholder, Creed Ford III since June of 2013. In full and final satisfaction of its Allowed Lease Rejection Claim, if any, Megaplex Four shall receive the same percentage of its Claim as the other Members of this Class but said amount shall be paid by the Reorganized Debtor from the Reorganized Debtor's assets and not by the GUC Trustee from the GUC Trust Assets.

Except as set forth herein, the GUC Trust is the sole source for *pro rata* distributions to holders of Allowed Class 13 Claims.

---

[18] See note 17.

Class 13 is impaired.

## Class 14—Contingent Claims

Class 14 consists of those individuals or entities that have guaranteed an obligation or are jointly and severally liable on any liability with respect to which the Debtor is the primary obligor; *provided, however,* that Class 14 shall not apply to any Released Parties, insiders of the Debtor or the Ford Family.  The Debtor is not aware of any Class 14 claims at this time.

No Class 14 creditor will receive a payment under this Plan on account of a contingent liability as defined herein until and unless:  (i) demand is made upon said creditor; (ii) the creditor satisfies the obligation in whole or in part; (iii) the creditor files a claim according to the procedures set forth in Paragraph 2.09 of the Plan*;* and (iv) such Claim becomes an Allowed Claim.

A Class 14 Creditor with an Allowed Claim shall begin receiving payments along with the Class 12 and 13 Creditors at the next scheduled Class 12 and 13 distribution.  The Class 14 Creditor shall receive that portion of the distributions necessary to bring said creditor *in pari passu* with the creditors receiving Class 12 and 13 distributions, at which time the creditor shall receiving distributions *pro-rata* going forward.

Class 14 is impaired.

## Class 15—Equity Interests

Class 15 consists of the Equity Interests in the Debtor as of the Effective Date.  Class 15 Equity Interests shall remain the same after the Effective Date.  The Debtor filed a List of Equity Security Holders on April 10, 2014.  There are approximately 190 shareholders holding 12,073,730 shares in the Debtor.  Shareholders holding over 1% are:

| | | |
|---|---|---|
| Creed L. Ford, III | 6,174,840 | 51.14% |
| Abdulghani Al-Ghunaim | 1,293,110 | 10.71% |
| Lynn & Creed Ford III Investments, Ltd. | 637,500 | 5.28% |
| J. Carol Parsons | 512,000 | 4.24% |
| Al-Ghunaim Trading Co., Ltd. | 325,160 | 2.69% |
| Warren Chang | 266,666 | 2.21% |
| King Family Trust | 250,000 | 2.07% |
| Don Sanders | 228,935 | 1.90% |
| Dean Emmon | 130,500 | 1.08% |
| Nolan Ryan | 164,435 | 1.36% |
| Sanders Opportunity Trust | 124,683 | 1.03% |

TOTAL                    10,107,829    83.72%

No distributions will be made on Class 15 Equity Interests in the Reorganized Debtor until:  (i) the GUC is fully funded as set forth herein; (ii) the claims of GE Capital are satisfied pursuant to the provisions of this Plan; and (iii) all payments due under the Plan within twenty-eight (28) days of the Effective Date are paid.  This restriction, however, does not apply to salaries for any Equity Interest Holder who may be performing the duties of an employee of the Reorganized Debtor or a contractor of the Reorganized Debtor or a vendor of the Reorganized Debtor, as long as such payments do not exceed market rate for such goods and/or services

Class 15 is not impaired.

## B.      Operation of GUC Trust.

The GUC Trust will be responsible for collecting the initial payment of $4.48 million from the Debtor as well as any Top-Off fees.   The Debtor is presently estimating that Top-Off Fees will equal approximately $86,000.    The GUC Trust will have the ability to pursue preference claims against those parties who received transfers during the 90 days prior to bankruptcy who are not presently doing business with the Debtor.   The GUC Trust will not be able to pursue preference claims against the Released Parties, persons still conducting business with the Debtor and counterparties to assumed leases.    The amount of potential preference recoveries is not known at this time.

The GUC Trust will pay the professionals employed by the Committee for fees accruing prior to the Confirmation Date.   As of September 30, 2014, the Committee estimates these fees to be approximately $490,500.    The Committee anticipates that the GUC Trust will operate for approximately one year and will incur expenses of approximately $300,000.    The actual amount incurred will depend on the amount of litigation, claims objections and preference litigation pursued by the GUC Trust.

The GUC Trust will be administered by the GUC Trustee.   The GUC Trustee will be nominated by the Creditors' Committee and approved by the Court.   The operations of the Trust will be governed by a trust document which will be filed with the Court prior to the Confirmation Hearing.   **Persons wishing to obtain a copy of the trust document or the Curriculum Vitae of the proposed GUC Trustee may request such documents from the Committee's counsel, Joshua Fried, by sending an email to jfried@pszjlaw.com.**

## C.      Feasibility of the Plan and Risk to Creditors

"Feasibility of the Plan and Risk to Creditors" measures the likelihood that creditors will receive the payments promised to them.  The Plan is being funded by a lump sum payment from the Debtor to a General Unsecured Creditors Trust which will be responsible for paying virtually all pre-petition unsecured creditors.  Debtor has commitment letters in hand from a financial institution for loans sufficient to cover the Initial Funding to the Trust, so the risk that the Debtor will be unable to meet its obligations to the Trust is relatively small.  The remainder of payments due under the Plan will be made from income derived from the Debtor's business operations:

Debtor's projections for the five (5) years of the Plan, put together by a management team that cumulatively has decades of experience working with and for the Debtor and a history of regularly providing projections for planning, reflect income equal to are in excess of operational expenses and debt payments. *See* Exhibit B. Moreover, all but two of the largest claims to be paid by the Debtor directly (*e.g.* Independent Bank Prosperity Bank, GE Capital, *Ad Valorem* Tax Claims) are further assured of payment by virtue of the collateral they hold pre-petition and will retain until they are satisfied under the Plan. The financial problems of this Debtor arose not from a lack of business or absence of professional management but, rather, primarily from one catastrophic exogenous variable—the economy with its implosion in 2007 and 2008 and very slow recovery since then. Debtor will be emerging from Bankruptcy with only Company Stores that break even or are profitable, with little unsecured debt except current payables, and manageable payments on its secured debt. Debtor believes that the Plan is feasible and the risk to creditors that it won't meet its projections and be able to make payments according to the Plan is relatively low.

## D.     Remedies for Default

In the event of a default by the Debtor under the Plan and to the extent that the treatment of a particular class does not conflict with the provisions of this paragraph, creditors may exercise any rights granted to them under documents executed in connection with the Plan or any rights available to creditors under applicable non-bankruptcy contract law. In the absence of documents executed to consummate or otherwise evidence the Plan, the Plan itself may be enforced as a contract. Notwithstanding any other provision, any creditor alleging a default in its treatment under the Plan shall give the Debtor twenty-eight days (28 days) notice and an opportunity to cure before exercising any rights available upon default **unless such default is a default pursuant to an assumed lease of non-residential real property, in which case the lease counterparty shall only be obligated to provide such notice as is required pursuant to the terms of such assumed lease.**

In the event of a default by a creditor, the Debtor may enforce this Plan as a contract in a court of competent jurisdiction. The Debtor may escrow payments to any creditor which defaults under the Plan until the default is cured. The Debtor shall give the creditor twenty-eight (28) days' notice and an opportunity to cure before exercising this provision.

Conversion to chapter 7 is available as a remedy for default in the event that the Debtor fails to substantially consummate the Plan. However, once the consummation occurs, conversion to chapter 7 is no longer available as a remedy for default. When the Plan is confirmed and is substantially consummated, the assets of the Debtor will revest in the Debtor subject to all liens and claims provided for under the Plan. In the event that the Debtor's case is converted to one under chapter 7 after consummation of the Plan, these assets will not revest in the Bankruptcy Estate. It is the specific intent under the Plan that any remedies for default after substantial consummation be pursued in a non-bankruptcy court.

## E.     Claims Allowance Procedure

No Administrative Expense Claims shall be allowed except pursuant to Court Order. Any application for allowance of an Administrative Expense Claim shall be filed within six (6) weeks (forty-two (42) days) days after the Effective Date or shall be barred.  Any claims for reimbursement of fees and expenses pursuant to 11 U.S.C. § 506(b) shall be filed within this same period of time or shall be barred.

Any Claims arising from the rejection of unexpired leases or executory contracts shall be filed by the date specified in the order rejecting such lease or contract.  If no date is specified, the date for filing a rejection claim shall be the later of (a) the general claims bar date of July 28, 2014 previously fixed in this case or (b) twenty-eight (28) days after service of any order approving the rejection of a lease or other executory contract.   Likewise, cure claims shall be filed within twenty-eight (28) days after the Effective Date or shall be barred unless agreed otherwise.

A person who is found to have received a voidable transfer shall have twenty eight (28) days following the date from which the order ruling that such transfer is avoidable or approving the settlement of a suit on an avoidable transfer becomes a Final Order in which to file a Claim in the amount of the settlement or the avoided transfer, whichever is less.  Similarly, the claim of any party relating to contribution or indemnity against the Debtor which is contingent as of the Effective Date shall not be allowed unless:  (i) demand is made upon said creditor; (ii) the creditor satisfies the obligation in whole or in part; (iii) the creditor files a claim according to the procedures set forth in the Plan*; and* (iv) such Claim becomes an Allowed Claim.

Except as may otherwise be provided in this Plan or agreed to by the Debtor and the Committee in writing, only the GUC Trustee with respect to Classes 11, 12, 13, and 14 and the Debtor with respect to all other Classes and Class 14 may object to the allowance of a Claim. Objections to the allowance of a Pre-Confirmation Claim must be made prior to twenty-six (26) weeks (142 days) after the Effective Date or after such claim is filed, whichever is later; *provided, however,* that this period of time for the Debtor and the GUC Trustee may be extended by Order of the Bankruptcy Court without notice or a hearing.  Additionally, the Reorganized Debtor and the GUC Trustee may object to any claim or move to intervene in any claim objection filed by the other if the particular Claim and the object thereto will impact the classes for which the other is responsible for payment.  Any Proof of Claim filed after the bar date(s) set by the Court shall be of no force and effect and shall be deemed disallowed.  Subject to the preceding sentences in this section, all Disputed Claims shall be litigated to Final Order by the Debtor or the GUC Trustee, as the case may be, and any settlement of a Disputed Claim shall not require approval of the Bankruptcy Court but shall require approval of the other to the extent there is an impact on a class for which the other is responsible for payment.

A claim to which an objection has been made shall at the request of the Creditor be estimated by the Court for the purposes of voting on the Plan.

## F.    Assumption and Rejection of Leases and Contracts

Under the Bankruptcy Code, the Debtor must assume or reject any leases or contracts to which it is a party.  Exhibit E sets out the leases and executory contracts that: (i) the Debtor has

assumed or intends to assume prior to the confirmation hearing on its Plan; (ii) the Debtor intends to assume as part of this Plan upon the Effective Date; (iii) the Debtor has rejected or intends to reject prior to the confirmation hearing on this Plan; and (iv) the Debtor intends to reject as part of this Plan upon the Effective Date.

Many of Debtor's contracts are month-to-month—in particular, its warehouse leases. Debtor will assume these contracts on a month-to-month basis and will notice to the vendors on these contracts pursuant to the particular agreement with each.

Any contracts not specifically assumed will be deemed rejected as of the Effective Date.

## G.     Third Party Claims

**To the extent that any third party is jointly liable with the Debtor upon a Claim, whether by contract or by operation of law, such obligation shall remain in force with respect to the Claim as modified by this Plan but not otherwise , unless such Claim is owed pursuant to an assumed lease of non-residential real property to which the Debtor is or was a counterparty or the Debtor's obligations thereunder (including, but not limited to, insurance obligations), which obligations will remain unaffected by the Plan.  (To the extent that a Claim is classified in more than one class, the liability of the third party shall extend to the obligations under each applicable class.)    All guarantees and other obligations, except obligations owed pursuant to or in connection with an assumed lease of non-residential real property to which the Debtor was or is a counterparty or the Debtor's obligations thereunder (including, but not limited to, insurance obligations), shall be deemed modified to reflect the restructuring of the primary obligations under this Plan.  If the Plan is confirmed, a creditor may not enforce liability under a guaranty or other third party claim, except liabilities or claims owed pursuant to or in connection with an assumed lease of non-residential of real property or the Debtor's obligations thereunder (including, but not limited to, insurance obligations), unless the Debtor defaults under the Plan.  In the event of default, only the amount owing under the Plan shall be recovered from the guarantor.  This provision is intended to apply even to creditors who had previously recovered judgments against the guarantor.  The affected third party may agree to waive this provision by a written agreement executed prior to the Effective Date. MB San Antonio Brooks Limited Partnership, a landlord of the Debtor, believes that the foregoing provision contained in Article 2.16 of the Plan is not permitted under the Bankruptcy Code and relevant Fifth Circuit authorities and cannot be approved by the Bankruptcy Court. MB San Antonio Brooks Limited Partnership has the right to object to the Plan on that basis. The Debtor disagrees and disputes that paragraph 2.16 is an improper third party release.  The Debtor is prepared to offer legal authorities in support of this position.**

## H.     Release

The Plan includes a non-consensual third party release in Article 8.06 of the Plan. MB San Antonio Brooks Limited Partnership, a landlord of the Debtor, believes that Article 8.06 of the Plan is not permitted under the Bankruptcy Code and relevant Fifth Circuit authorities and cannot be approved by the Bankruptcy Court. MB San Antonio Brooks Limited Partnership has

the right to object to the Plan on that basis. The Debtor disagrees with the contentions of MB San Antonio Brooks Limited Partnership and asserts that the release is necessary to implement the compromise and settlement with FRG Capital and the Ford Family, which is an integral part of the Plan.

**I.      Retention of Jurisdiction**

After confirmation of the plan, the Court will retain jurisdiction to the extent provided by 28 U.S.C. § 1334.  Basically, this means that the court will retain jurisdiction over matters relating to the plan and to rule on any matters which are still pending in the case.  However, any new litigation matters will be brought in a state or federal court of appropriate jurisdiction.

**J.      Post-Confirmation Procedure**

After confirmation of the Plan, the Court will rule upon any timely filed objections to claims and applications for compensation of professionals.  Once the court has ruled upon these matters, the Debtor will file an application for final decree.  The Plan requires the Debtor to file its application for final decree within six (6) months after confirmation, although the Debtor anticipates that this will occur sooner.  The Debtor will be required to pay U.S. Trustee fees and file quarterly post-confirmation reports until such time as a final decree is entered and the case is closed.

**VI.  ALTERNATIVES TO THE DEBTOR'S PLAN**

The alternatives to a Plan of Reorganization in this case are:  (i) conversion to a chapter 7 liquidation; and (ii) dismissal of the bankruptcy case.

**A.      Conversion**

Debtor does not believe that conversion to Chapter 7 is in the best interest of creditors. Conversion will with almost virtual certainty result in no disbursements to any creditors other than secured creditors and taxing authorities with tax liens.  In the event that the Debtor's case were converted to one under chapter 7 prior to the Effective Date of a confirmed Plan of Reorganization, it is almost a certainty that the operations of all Company Stores would cease and each of the Secured Creditors would urge (or in the cases of those with adequate protection orders, re-urge) Motions for Relief from Stay and seek to foreclose on their collateral. Permission to do so would very likely be granted.  Even if the stay were not lifted as to one or more pieces of collateral, the amount of equity to the estate from the sale of such collateral would equal only a fraction of the Chapter 11 administrative expense claims in the case.  Debtor does not believe that the chapter 7 trustee would prevail on any of the causes of action set forth by the Committee in its May 2014 demand letter and there are few, if any, other causes of actions that he or she might want to pursue.  Again, even if they were pursued and money brought in to the estate, there is virtually no likelihood that there would be any funds left after payment of expenses, the trustee's commission and chapter 11 administrative expense claims to distribute to unsecured creditors.

B.      **Dismissal**

Debtor also does not believe that dismissal of the Case is in the best interests of creditors. If the case is dismissed, Debtor will be forced to expend its resources on non-income generating, extraordinary business expenses.  It will also be faced with the prospect of creditors who filed suits pre-petition continuing to litigate those suits and those creditors (and, in particular, those whose leases were rejected in the bankruptcy for Company Stores which closed filing suits to obtain their own judgments for Debtor's breaches of contract.  At least eighteen (18) creditors could be attempting at the same time in parallel suits to obtain judgments and seize assets to collect on these judgments.  Living with the uncertainly of not knowing when judgment creditors or lienholders might seize its assets or operating capital will make it virtually impossible for Debtor to operate.  Additionally, the Ford Family is unwilling to contribute seven figures worth of new capital without the protection of the Courts and the knowledge that this Debtor can obtain a fresh start and its new capital will not be seized to pay old debt in anything other than an organized fashion.

## VII.  RELATIONSHIP OF DEBTOR WITH AFFILIATES

A.      **In General**

Under the Bankruptcy Code, the term "affiliate" refers to an entity that directly or indirectly controls with power to vote twenty (20) percent or more of the securities of the Debtor, a corporation twenty (20) percent or more of whose outstanding voting securities are directly or indirectly controlled by the Debtor, a person whose business is operated under a lease or operating agreement by a Debtor or a person substantially all of whose property is operated under an operating agreement with the Debtor or an entity that operates the business or substantially all of the property of the Debtor under a lease or operating agreement.

B.      **As of the Petition Date**

Under a very broad interpretation of "affiliate", the following individuals were affiliates of the Debtor at the time the instant case was filed:  (i) Creed Ford III; (ii) Lynn Ford; (iii) Creed Ford IV; (iv) Harper Ford Rehme (collectively "The Fords").  The Fords, individually or through voting trusts, controlled in excess of seventy-seven percent (77%) of the equity of the Debtor as of that Date.

Creed L. Ford, III is the Chairman and CEO of the Debtor.  He had an employment contract with the Debtor for a base salary of $350,000 per year.  However, he had voluntarily reduced his compensation to $75,000 per year during the reorganization.

Lynn Ford is the Debtor's Vice-President.  She does not receive a salary.

Harper Ford Rehme is the Debtor's Secretary.  She does not receive a salary.

Also under a very broad interpretation of "affiliate," the following entities were affiliates of the Debt at the time the instant case was filed as Creed Ford III and/or Lynn Ford, individually or together, owed the controlling interest in each of them:  (i) Ford Restaurant Group; (ii)FRG Capital, LLC; (iii) Creed Land & Cattle, Ltd; (iv) Moondance Investments, Ltd.; (v) Cherokee Café, Inc.; (vi) Rudy's Texas Bar B Q, LLC; (vii) Native Land Investments, Ltd; (viii) Moondance, Inc.; and (ix) Stateside, LLC.  Additionally,

- Ford Restaurant Group, Inc. has an employee sharing agreement with the Debtor;
- Native Land Investments, Ltd. purchased the land and building for Store #47 in Greeley, Colorado from the Debtor for $1,400,000 on September 24, 2013;
- Stateside, LLC purchased the assets of Store No. 70 in Mesquite, Texas for $1,090,000 on June 26, 2013
- Ford Restaurant and Moondance Investments, Ltd. are the landlord for Debtor's corporate headquarters.

As of the Petition Date, Creed Ford IV owned a substantial interest in Pictoric Media Group, LLC. ("PMG")  At the time, PMG provided marketing, advertising, social media and web design services for the Debtor.  It has continued to do so during the pendency of the case.

Also during the pendency of this case, Debtor has requested permission to sell its property in Abilene, Texas, to Moondance Investment, Ltd. for the same net purchase price as the contract that had been approved to a third party purchaser and was terminated by that purchaser prior to confirmation.

## C.    Post Confirmation

Subsequent to the Effective Date, the "affiliates" of the Reorganized Debtor will be the same as they were pre-petition and during the pendency of this case.

# VIII.  TAX CONSEQUENCES

The transactions contemplated by the confirmation of the plan may have an impact on the tax treatment received with respect to distributions under the Plan.  That impact may be adverse to the creditor or interest holder.

An analysis of federal income tax consequence of the plan to creditors, interest holder, and the Debtor requires a review of the Internal Revenue Code ("IRS Code"), the Treasury regulations promulgated thereunder, judicial authority and current administrative rulings and practice.  The Plan and its related tax consequences are complex.  The Debtor has not requested a ruling from the Internal Revenue Service with respect to these matters.  Accordingly, no assurance can be given as to the IRS's interpretation of this Plan.

The federal income tax consequences of the implementation of the Plan to a creditor will depend in part on whether, for federal income tax purposes, the obligation from which a creditor's claim arose constitutes a "security."  The determination as to whether an obligation for

which a creditor's claim arose constitutes a "security" for federal income tax purposes is complex. It depends on the facts and circumstances surrounding the origin and nature of the obligation. Generally, corporate debt obligations evidenced by written instruments with maturities, when issued five (5) years or less, or arising out of the extension of trade credit, do not constitute "securities," whereas corporate debt obligations evidenced by written instruments with original maturities often (10) years or more constitute "securities." Although it appears that most of the creditors' claims do not constitute "securities," the Debtors express no view with respect to whether the obligation for which a particular creditor's claim arose constitutes a "security" for federal income tax purposes. Creditors are urged to consult their own tax advisor in this regard.

Generally, by creditors whose claims arise from obligations that do not constitute "securities" or whose claims are for wages or services, will be fully taxable exchanges for federal income tax purposes. Such creditors who receive solely cash in discharge of their claims will recognize gain or loss, as the case may be, equal to the difference between (i) the amount realized by the creditor in respect of its claim (other than any claim for accrued interest) and (ii) the creditor's tax basis in its claim (other than any claim for accrued interest). For federal income tax purposes, the "amount realized" by a creditor who receives solely cash in discharge of its claim will be the amount of cash received by such creditor. Where gain or loss is recognized by a creditor, the character of such gain or loss as a long-term or short-term capital gain or loss or as ordinary income or loss will be determined by a number of factors, including the tax status of the creditor, whether the obligation from which a claim arose has been held for more than six (6) months, and whether and to what extent the creditor has previously claimed a bad debt deduction. The capital gains deduction for individuals and the alternate tax for corporate net capital gains have been repealed and capital gain is currently taxed to individuals and corporations at their respective maximum tax rates. However, the definitions of long-term and short-term capital gain or loss have to be repealed.

To the extent any amount received (where cash or other property) by a creditor is received in discharge of interest accrued on its claim during its holding period, such amount will be taxable to the creditor as interest income (if not previously included in the creditor's gross income). Conversely, a creditor will recognize a deductible loss (or, possible, a write-off against a reserve for bad debts) to the extent any interest accrued on its claim was previously included in the creditor's gross income and is not paid in full.

**THE TRANSACTION CONTEMPLATED BY THE CONFIRMATION OF THE PLAN MAY HAVE AN IMPACT ON THE TAX TREATMENT OF ANY CREDITOR OR INTEREST HOLDER. THAT IMPACT MAY BE ADVERSE TO THE CREDITOR OR INTEREST HOLDER. NOTHING HEREIN IS INTENDED TO BE ADVICE OR OPINION AS TO THE TAX IMPACT OF THE PLAN ON ANY INDIVIDUAL CREDITOR OR INTEREST HOLDER. EACH CREDITOR OR INTEREST HOLDER IS CAUTIONED TO OBTAIN INDEPENDENT AND COMPETENT TAX ADVICE PRIOR TO VOTING ON THE PLAN.**

# IX.  PENDING AND POTENTIAL LITIGATION

### A.    Pending Pre-Bankruptcy Litigation

The following lawsuits were pending against the Debtor on the Petition Date:

- Cause No 14-0201-C, Mary Raney Nelms, et al v. Kona Restaurant Group, Inc. and Fired Up, Inc., in the District Court of Smith County, Texas
- Case No. 14 CV 30025, Wilmington Center, LLC v. Kona Restaurant Group, Inc. and Fired Up, Inc., in the Mesa County District Court, Colorado
- Cause No. 348-269556-13, Ben E. Keith Company v. Fired Up, Inc., in the District Court of Tarrant County, Texas
- Cause No. 14-00796-362, National Retail Properties, LP v. Kona Restaurant Group, Inc. and Carino's Italian Kitchen, Inc., in the District Court of Denton County, Texas
- No. E1495J3, National Retail Properties, LP v. Kona Restaurant Group, Inc. and Carino's Italian Kitchen, Inc., in the Justice Court, Precinct 3, Denton County, Texas
- Cause No. 14-DCV-212157, Magdalena Properties, LLC v. Kona Restaurant Group, Inc., in the District Court of Fort Bend County, Texas

Each of the claims in these suits will be resolved by the Plan.  If these actions have not previously been disposed of, they will be dismissed upon Plan Confirmation without prejudice to their rights to receive payment as a creditor under the Plan.

Additionally, on the Petition Date, there were four claims pending with the Equal Employment Opportunity Commission and two claims pending with the Kansas Department of Human Rights.  Of these parties, only William Shelton filed a timely claim in the bankruptcy proceeding.  The Shelton claim will be adjudicated as a Class 10 claim.  The other claims will be discharged by the Confirmation Order.

### B.    Claims Created Under the Bankruptcy Code

There are four primary types of actions established by the Bankruptcy Code for the benefit of bankruptcy estates:  certain actions which could be brought by trustees, creditors or a good faith purchaser under 11 U.S.C. §544, actions to recover avoidable preferences under 11 U.S.C. §547, actions to recover fraudulent conveyances under U.S.C. §548 and actions to recover unauthorized post-petition transfers under U.S.C. §549.  A summary of these types of causes of action are listed below and, where possible, specific potential causes of action noted.

Under the Plan, there are three types of causes of action:

a.    claims that may be pursued by the Committee;
b.    claims that may be pursued by the Debtor; and

c.      claims which may not be pursued by either party.

The claims which will vest in the Committee consist of all actions to recover preferential transfers under 11 U.S.C. §547, except for claims against vendors with whom Debtor has done business with since the filing of the petition and/or will continue to do business with after confirmation of the Plan ("Ongoing Business Parties") and claims against the "Ford Family" as discussed below.  The Debtor will have the sole right to pursue all Chapter 5 causes of action not assigned to the GUC Trust, non-bankruptcy law claims and the Wells Fargo Litigation as discussed in II(D)(7)(e) and herein.

Neither the Debtor nor the Committee may pursue any claims against the Ford Family which existed as of the Confirmation Date.  Under the Plan, the Ford Family is defined to mean

> collectively Creed Ford III, Lynn Ford, Harper Ford Rehme, Creed Ford IV, any spouses, children or siblings of said individuals and which any of the foregoing individually or together own a controlling interest (including, but not limited to FRG Capital, LLC), and any affiliates, partners, subsidiaries, members, officers, directors, managers serving on a board of managers, principals, employees, agents, advisors, attorneys, accountants, consultants, representatives, and other professionals, together with their respective predecessors, successors, and assigns (in each case, solely in their capacity as such).

Without limitation, the Ford Family includes the individuals listed above and the following entities:  (i) Ford Restaurant Group, Inc.; (ii) FRG Capital, LLC; (iii) Creed Land & Cattle, Ltd; (iv) Moondance investments, Ltd; (v) Cherokee Cafe, Inc.; (vi) Rudy's Texas Bar B Q,LLC; (vii) Native Land Investments, Ltd; (viii) Moondance, Inc.; (ix) Pictoric Media Group, LLC; (x) Stateside, LLC.

1.      **Preferences.**

Section 547 allows a Debtor-in-Possession to recover "voidable preferences"—*to wit,* payments made within ninety (90) days prior to bankruptcy (or within one (1) year if made to an insider) on an antecedent debt while the Debtor is insolvent which allows a creditor to recover more than it would have if the payment had not been made and the Debtor's assets were liquidated under chapter 7.  Certain payments are protected from recovery as preferences.  These include payments made in the ordinary course of business or upon ordinary business terms and payments representing a substantially contemporaneous exchange.

The Debtor filed lists of non-insider creditors receiving payments during the 90 days prior to bankruptcy and insiders receiving payments during the one year prior to bankruptcy as exhibits to the Statement of Financial Affairs.  These documents are found in the court record as Docket Nos. 71-1 and 71-2.  There were a total of 4,119 separate payments during this period.  Copies of these lists are available from Debtor's counsel upon request.  A list of the names and addresses of parties receiving payments during the 90 days prior to bankruptcy is attached as Exhibit F.  **ANY PARTY WHICH RECEIVED A PAYMENT FROM THE DEBTOR DURING THE 90 DAYS PRIOR TO BANKRUPTCY IS GIVEN NOTICE THAT IT**

**MIGHT BE SUBJECT TO AN ACTION TO RECOVER AN AVOIDABLE PREFERENCE.** Notwithstanding the foregoing, neither the Debtor nor the Committee shall pursue any preference claims against lessors whose leases are assumed by the Debtor.

The "insider" payments were made to FRG Capital, LLC and Pictoric Media Group and fall within the definition of the "Ford Family." As a result, these payments are not subject to avoidance.

## 2. Fraudulent Conveyances.

Section 548 allows a Debtor-in-Possession to recover certain transfers made within two years of the Petition Date while the Debtor was insolvent which either was made with fraudulent intent or was made without receiving reasonably equivalent value, as well as certain transfers avoidable under State law. As discussed above, the Committee alleged that FRG Capital, LLC received fraudulent transfers from the Debtor. **THE ALLEGED FRAUDULENT TRANSFERS TO FRG CAPITAL, LLC ARE BEING RELEASED UNDER THE PLAN.**

## 3. Other Claims Created By the Bankruptcy Code.

The Debtor has filed Adv. No. 14-1057, *Fired Up, Inc. v. Wells Fargo Bank, N.A.* The adversary proceeding alleges that Wells Fargo Bank, N.A. refused to turn over property of the bankruptcy estate in violation of the automatic stay. The Debtor has also requested permission to amend its complaint to pursue additional claims against Wells Fargo Bank, N.A. for deducting sums from the Debtor's bank accounts without court permission. This claim is scheduled for a mediation before the Hon. H. Christopher Mott on October 30, 2014. This claim will continue to be pursued or settled by the Debtor.

## C. Other Litigation

### 1. By the Debtor

In its schedules, the Debtor disclosed a possible claim against Wilmington Center, LLC for conversion. This claim arises from actions by Wilmington Center, LLC to prevent the Debtor from obtaining access to its property at a location leased from Wilmington Center, LLC. The Debtor reserves the right to pursue this claim under the Plan.

### 2. Against the Debtor

Subsequent to the filing of the Petition, the Debtor received a Notice of Charge of Discrimination filed by Brenda K. Mitchell and issued Charge No. 493-2014-01163. The Debtor will continue to defend this charge after confirmation.

## X. <u>SOLICITATION OF VOTES</u>

The Debtor and the Committee have devoted substantial effort to preparation of their Plan of Reorganization. The Debtor and the Committee believe that the Plan represents a fair

adjustment of its relationship with the creditors. They believe that the Plan is superior to liquidation or forced sale of its assets outside of bankruptcy. Therefore, the Debtor and the Committee request that all parties approve the plan of Reorganization.

DATED:          October 29, 2014.

(remainder of page intentionally left blank)

Respectfully submitted,

**FIRED UP, INC.**

By: _____

Lynn S. Ford

Title:          Vice President/Treasurer

**BARRON & NEWBURGER, P.C.**
1212 Guadalupe, Suite 104
Austin, Texas  78701
(512) 476-9103
(512) 476-9253 (Facsimile)

By:     /s/Barbara M. Barron_____
Barbara M. Barron
State Bar No. 01817300
Stephen W. Sather
State Bar No. 17657520

ATTORNEYS FOR DEBTOR-IN-POSSESSION

**CASE NAME:** Fired Up, Inc.
**CASE NUMBER:** 14-10447-TMD

## STATEMENT OF INCOME (LOSS)

| | MONTH for 5 week period 03/27/2014 thru 04/30/2014 | MONTH for 4 week Period 05/01/2014 thru 05/28/2014 | MONTH for 4 week Period 05/29/2014 thru 06/25/2014 | MONTH for 5 week Period 06/26/2014 thru 07/30/2014 | MONTH for 4 week Period 07/31/2014 thru 08/27/2014 | MONTH for 4 week Period 07/31/2014 thru 09/24/2014 | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 8,240,111 | 7,012,419 | 6,332,705 | 7,578,807 | 6,529,712 | 5,891,466 | |
| TOTAL COST OF REVENUES | See Attached | See Attached | See Attached | See Attached | See Attached | See Attached | |
| GROSS PROFIT | See Attached | See Attached | See Attached | See Attached | See Attached | See Attached | |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | See Attached | See Attached | See Attached | See Attached | See Attached | See Attached | |
| General & Administrative | | | | | | | |
| Insiders Compensation | | | | | | | |
| Professional Fees | | | | | | | |
| Other | | | | | | | |
| Other | | | | | | | |
| TOTAL OPERATING EXPENSES | 8,001,318 | 7,149,105 | 6,620,291 | 7,970,727 | 6,983,056 | 6,197,668 | |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 238,793 | -136,686 | -287,586 | -391,920 | -453,344 | -306,202 | |
| INTEREST EXPENSE | 61,946 | 53,722 | 51,168 | 55,730 | 53,176 | 44,887 | |
| DEPRECIATION | 305,547 | 179,382 | 194,780 | 249,505 | 249,505 | 217,584 | |
| OTHER (INCOME) EXPENSE* FRANCHISE ROYALTIES | -223,135 | -184,000 | -199,657 | -204,601 | -185,413 | -159,283 | |
| OTHER (INCOME) EXPENSE* GAIN ON SALE OF ASSETS | -50,328 | -50,328 | -50,328 | -50,328 | -50,328 | -50,328 | |
| OTHER ITEMS*** - CLOSED STORE EXPENSES | 85,906 | 27,689 | 69,705 | 17,458 | 13,300 | 48,309 | |
| OTHER ITEMS** - STATE FRANCHISE TAX EXPENSE | 11,636 | 24,700 | -8,630 | 17,110 | 25,000 | 25,000 | |
| TOTAL INT, DEPR & OTHER ITEMS | 191,572 | 51,165 | 57,038 | 84,874 | 105,240 | 126,169 | |
| NET INCOME BEFORE TAXES | 47,221 | -187,851 | -344,624 | -476,794 | -558,584 | -432,371 | |
| FEDERAL INCOME TAXES | 0 | 0 | 0 | | | | |
| NET INCOME (LOSS) (MOR-1) | 47,221 | -187,851 | -344,624 | -476,794 | -558,584 | -432,371 | |

MOR-6

Footnote Mandatory: Franchise royalties and gain on sale of assets monthly amortization (from previous year sale leasebacks)
Closed Store Expenses - see attached detail P&L
* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.
Accrual Accounting Required, Otherwise Footnote with Explanation.

Revised 07/01/98

**CASE NAME:** Fired Up, Inc.
**CASE NUMBER:** 14-10447-TMD

| CASH RECEIPTS AND DISBURSEMENTS | MONTH 4/30/2014 | MONTH 5/28/2014 | MONTH 6/25/2014 | MONTH 7/30/2014 | MONTH 8/27/2014 | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| CASH-BEGINNING OF MONTH | $383,546 | $2,692,498 | $2,823,259 | $2,421,744 | $1,532,718 | | $1,478,311.62 |
| RECEIPTS: | | | | | | | |
| CASH SALES | 8,998,580 | 7,661,503 | 6,963,331 | 8,381,927 | 7,264,205 | | 6,404,666 |
| COLLECTION OF ACCOUNTS RECEIVABLE | 79,194 | 149,872 | 93,742 | 101,437 | 85,499 | | 190,305 |
| LOANS & ADVANCES (attach list) | | | | | | | 144,886 |
| SALE OF ASSETS | 18,500 | | | | | | |
| OTHER (attach list) | 145,198 | 92,393 | | | 52,955 | | |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | |
| TOTAL RECEIPTS** | 9,222,972 | 7,922,267 | 7,057,073 | 8,483,364 | 7,349,704 | | 6,792,812 |
| DISBURSEMENTS: | | | | | | | |
| NET PAYROLL | -1,874,871 | -1,897,110 | -1,878,264 | -2,642,416 | -1,766,319 | | -1,796,951 |
| PAYROLL TAXES PAID | -914,990 | -826,355 | -899,462 | -1,117,912 | -896,761 | | -763,759 |
| SALES, USE & OTHER TAXES PAID | -541,552 | -911,413 | -594,108 | -644,904 | -640,169 | | -544,653 |
| SECURED/RENTAL/LEASES | -628,256 | -637,823 | -662,061 | -584,972 | -637,091 | | -581,809 |
| UTILITIES & TELEPHONE | -420,326 | -528,789 | -359,803 | -391,224 | -432,256 | | -397,943 |
| INSURANCE | -129,394 | -194,254 | -172,700 | -81,885 | -121,363 | | -88,060 |
| INVENTORY PURCHASES | -1,743,232 | -2,306,590 | -2,437,993 | -3,392,163 | -2,175,617 | | -1,873,631 |
| VEHICLE EXPENSES | -117 | -799 | -328 | | | | 0 |
| TRAVEL & ENTERTAINMENT | -8,695 | -28,419 | -27,969 | -38,727 | -29,612 | | -34,150 |
| REPAIRS, MAINTENANCE & SUPPLIES | -253,244 | -255,321 | -181,021 | -187,482 | -428,926 | | -388,117 |
| ADMINISTRATIVE & SELLING | -124,680 | -168,382 | -209,779 | -218,147 | -230,329 | | -236,619 |
| OTHER (attach list) | -273,911 | -34,252 | -35,100 | -52,556 | -32,228 | | -34,422 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | -6,913,268 | -7,789,506 | -7,458,588 | -9,352,389 | -7,390,671 | | -6,740,115 |
| PROFESSIONAL FEES | -267.50 | -2,000.00 | 0.00 | 0.00 | -13,439.46 | | -30,824.75 |
| U.S. TRUSTEE FEES | -325.00 | 0.00 | 0.00 | -20,000.00 | - | | |
| OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | |
| TOTAL DISBURSEMENTS** | -6,913,860 | -7,791,506 | -7,458,588 | -9,372,389 | -7,404,110 | | -6,770,939 |
| NET CASH FLOW | 2,692,658 | 2,823,259 | 2,421,744 | 1,532,718 | 1,478,312 | | 1,500,184 |
| CASH - END OF MONTH (MOR-2) | 2,692,498 | 2,823,259 | 2,421,744 | 1,532,718 | 1,478,312 | | 1,500,184 |

* Applies to individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

MOR-7

Revised 07/01/98

Fired Up, Inc.
Consolidated Income Statement
For the Three Periods Ending September 24, 2014

| | 09/24/2014 | | 08/27/2014 | | 7/30/2014 | | Year-to-Date | |
| | 3 | % | 2 | % | 1 | % | $ | % |
|---|---|---|---|---|---|---|---|---|
| Guest Counts | 416,160 | 6.2% | 469,094 | 6.3% | 532,402 | 6.2% | 1,417,656 | 6.2% |
| Food Sales | 5,752,861 | 85.2% | 6,358,649 | 85.2% | 7,276,384 | 84.9% | 19,387,894 | 85.1% |
| Beverage Sales | 403,270 | 6.0% | 455,280 | 6.1% | 530,177 | 6.2% | 1,388,727 | 6.1% |
| Food & Beverage Sales | 6,156,131 | 91.1% | 6,813,929 | 91.3% | 7,806,561 | 91.1% | 20,776,621 | 91.1% |
| Liquor Sales | 237,327 | 3.5% | 272,836 | 3.7% | 328,031 | 3.8% | 838,194 | 3.7% |
| Beer Sales | 103,625 | 1.5% | 111,464 | 1.5% | 128,752 | 1.5% | 343,841 | 1.5% |
| Wine Sales | 258,902 | 3.8% | 267,417 | 3.6% | 309,711 | 3.6% | 836,029 | 3.7% |
| Total Alcohol Sales | 599,854 | 8.9% | 651,717 | 8.7% | 766,494 | 8.9% | 2,018,064 | 8.9% |
| Gross Sales | 6,755,985 | 100.0% | 7,465,646 | 100.0% | 8,573,055 | 100.0% | 22,794,685 | 100.0% |
| Food Comps | 744,058 | 11.0% | 707,819 | 9.5% | 761,510 | 8.9% | 2,213,388 | 9.7% |
| Alcohol Comps | | | | | | | | |
| Employee Discounts | 42,748 | 0.6% | 44,698 | 0.6% | 56,321 | 0.7% | 143,766 | 0.6% |
| BOGs | 4,678 | 0.1% | 5,913 | 0.1% | 8,810 | 0.1% | 19,400 | 0.1% |
| Coupons | 62,018 | 0.9% | 163,864 | 2.2% | 151,904 | 1.8% | 377,786 | 1.7% |
| Guest Loyalty | 11,017 | 0.2% | 13,640 | 0.2% | 15,703 | 0.2% | 40,360 | 0.2% |
| Total Comps | 864,519 | 12.8% | 935,934 | 12.5% | 994,248 | 11.6% | 2,794,700 | 12.3% |
| Net Sales | 5,891,466 | 87.2% | 6,529,712 | 87.5% | 7,578,807 | 88.4% | 19,999,985 | 87.7% |
| Meat | 174,740 | 3.0% | 203,174 | 3.2% | 217,796 | 3.0% | 595,710 | 3.1% |
| Seafood | 107,336 | 1.9% | 129,789 | 2.0% | 146,803 | 2.0% | 383,928 | 2.0% |
| Poultry | 188,144 | 3.3% | 216,890 | 3.4% | 238,378 | 3.3% | 643,412 | 3.3% |
| Produce | 184,766 | 3.2% | 197,188 | 3.1% | 228,987 | 3.1% | 610,941 | 3.2% |
| Dairy | 213,608 | 3.7% | 235,233 | 3.7% | 272,450 | 3.7% | 721,290 | 3.7% |
| Bakery | 124,479 | 2.2% | 137,016 | 2.2% | 157,562 | 2.2% | 419,056 | 2.2% |
| Pasta | 103,150 | 1.8% | 122,053 | 1.9% | 135,322 | 1.9% | 360,525 | 1.9% |
| Sauces | 98,962 | 1.7% | 113,986 | 1.8% | 123,018 | 1.7% | 335,965 | 1.7% |
| Oils | 59,922 | 1.0% | 68,872 | 1.1% | 75,460 | 1.0% | 204,254 | 1.1% |
| Desserts | 41,502 | 0.7% | 41,236 | 0.6% | 44,152 | 0.6% | 126,889 | 0.7% |
| Other Food | 231,707 | 4.0% | 251,985 | 4.0% | 285,626 | 3.9% | 769,319 | 4.0% |
| Other | | | | | | | | |
| Total Food Cost | 1,528,316 | 26.6% | 1,717,422 | 27.0% | 1,925,554 | 26.5% | 5,171,289 | 26.7% |
| NA Beverage | 65,962 | 16.4% | 75,469 | 16.6% | 90,484 | 17.1% | 231,916 | 16.7% |
| Total Food & Beverage Costs | 1,594,278 | 25.9% | 1,792,891 | 26.3% | 2,016,038 | 25.8% | 5,403,205 | 26.0% |
| Liquor | 36,671 | 15.5% | 38,793 | 14.2% | 44,909 | 13.7% | 120,373 | 14.4% |
| Beer | 43,771 | 42.2% | 42,423 | 38.1% | 48,762 | 37.9% | 134,956 | 39.2% |
| Wine | 83,141 | 32.1% | 89,505 | 33.5% | 99,149 | 32.0% | 271,795 | 32.5% |
| Total Alcohol Costs | 163,583 | 27.3% | 170,721 | 26.2% | 192,820 | 25.2% | 527,124 | 26.1% |
| Total Cost of Sales | 1,757,861 | 26.0% | 1,963,612 | 26.3% | 2,208,858 | 25.8% | 5,930,329 | 26.0% |
| Hostess | 76,482 | 1.1% | 80,319 | 1.1% | 99,319 | 1.2% | 256,120 | 1.1% |
| Hostess-OT | 121 | 0.0% | 319 | 0.0% | 276 | 0.0% | 717 | 0.0% |
| Foodserver | 177,690 | 2.6% | 189,633 | 2.5% | 226,508 | 2.6% | 593,832 | 2.6% |
| Foodserver-OT | 2,496 | 0.0% | 3,647 | 0.0% | 2,424 | 0.0% | 8,567 | 0.0% |
| Tender | 71,704 | 1.1% | 76,449 | 1.0% | 92,897 | 1.1% | 241,050 | 1.1% |
| Tender-OT | 531 | 0.0% | 780 | 0.0% | 747 | 0.0% | 2,059 | 0.0% |
| Bartender | 59,407 | 0.9% | 59,614 | 0.8% | 73,608 | 0.9% | 192,629 | 0.8% |
| Bartender-OT | 722 | 0.0% | 1,205 | 0.0% | 695 | 0.0% | 2,622 | 0.0% |
| Curbside/To Go | 37,133 | 0.5% | 40,411 | 0.5% | 47,754 | 0.6% | 125,298 | 0.5% |
| Curbside/To Go - OT | 8 | 0.0% | 199 | 0.0% | 264 | 0.0% | 470 | 0.0% |
| Catering | 40,494 | 0.6% | 41,484 | 0.6% | 55,898 | 0.7% | 137,876 | 0.6% |
| Catering - OT | 519 | 0.0% | 889 | 0.0% | 425 | 0.0% | 1,833 | 0.0% |
| Dining Room Expo | | | | | | | | |
| Dining Room Expo - OT | | | | | | | | |
| Key Staff | 42,928 | 0.6% | 43,505 | 0.6% | 55,057 | 0.6% | 141,490 | 0.6% |
| Key Staff - OT | 723 | 0.0% | 2,881 | 0.0% | 1,808 | 0.0% | 5,412 | 0.0% |
| Dining Room Training | 50,033 | 0.7% | 49,123 | 0.7% | 52,151 | 0.6% | 151,306 | 0.7% |
| Dining Room Training-OT | 141 | 0.0% | 154 | 0.0% | 247 | 0.0% | 541 | 0.0% |
| Total Dining Room Labor | 561,132 | 8.3% | 590,612 | 7.9% | 710,078 | 8.3% | 1,861,822 | 8.2% |
| Kitchen | 607,696 | 9.0% | 623,977 | 8.4% | 756,456 | 8.8% | 1,988,129 | 8.7% |
| Kitchen-OT | 10,990 | 0.2% | 17,982 | 0.2% | 13,680 | 0.2% | 42,651 | 0.2% |
| Steward | 156,693 | 2.3% | 166,218 | 2.2% | 198,994 | 2.3% | 521,905 | 2.3% |

Fired Up, Inc.
Consolidated Income Statement
For the Three Periods Ending September 24, 2014

| | 09/24/2014 | | 08/27/2014 | | 7/30/2014 | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|
| | 3 | % | 2 | % | 1 | % | $ | % |
| Steward-OT | 2,529 | 0.0% | 3,350 | 0.0% | 2,747 | 0.0% | 8,626 | 0.0% |
| Kitchen Training | 19,609 | 0.3% | 22,335 | 0.3% | 23,028 | 0.3% | 64,972 | 0.3% |
| Kitchen Training-OT | -20 | 0.0% | 236 | 0.0% | 63 | 0.0% | 279 | 0.0% |
| Total Kitchen Labor | 797,497 | 11.8% | 834,098 | 11.2% | 994,968 | 11.6% | 2,626,562 | 11.5% |
| Meetings | 4,299 | 0.1% | 4,375 | 0.1% | 5,159 | 0.1% | 13,833 | 0.1% |
| Total Wages | 1,362,928 | 20.2% | 1,429,085 | 19.1% | 1,710,205 | 19.9% | 4,502,217 | 19.8% |
| MIT/Incentive Credits | | | | | | | | |
| Manager Salaries | 478,273 | 7.1% | 445,542 | 6.0% | 552,506 | 6.4% | 1,476,322 | 6.5% |
| Total Manager Salaries | 478,273 | 7.1% | 445,542 | 6.0% | 552,506 | 6.4% | 1,476,322 | 6.5% |
| Staff Incentives | 287 | 0.0% | 481 | 0.0% | 680 | 0.0% | 1,449 | 0.0% |
| Payroll Taxes | 243,971 | 3.6% | 273,083 | 3.7% | 333,186 | 3.9% | 850,240 | 3.7% |
| Total Labor Expense | 2,085,459 | 30.9% | 2,148,191 | 28.8% | 2,596,577 | 30.3% | 6,830,228 | 30.0% |
| Rebates | -28,227 | -0.4% | -28,227 | -0.4% | -35,284 | -0.4% | -91,739 | -0.4% |
| Fuel Charge | 3,325 | 0.0% | 5,731 | 0.1% | 11,413 | 0.1% | 20,468 | 0.1% |
| Inventory Reserve Adjustment | | | | | | | | |
| Supplies | 82,690 | 1.2% | 100,141 | 1.3% | 94,919 | 1.1% | 277,750 | 1.2% |
| Catering Supplies | 30,355 | 0.4% | 35,398 | 0.5% | 34,724 | 0.4% | 100,478 | 0.4% |
| China | 6,485 | 0.1% | 4,343 | 0.1% | 4,335 | 0.1% | 15,163 | 0.1% |
| Glassware | 6,840 | 0.1% | 4,878 | 0.1% | 16,155 | 0.2% | 27,873 | 0.1% |
| Silverware | 3,291 | 0.0% | 4,782 | 0.1% | 3,457 | 0.0% | 11,530 | 0.1% |
| TakeOut | 54,718 | 0.8% | 61,221 | 0.8% | 66,513 | 0.8% | 182,452 | 0.8% |
| Chemicals | 37,165 | 0.6% | 55,778 | 0.7% | 48,815 | 0.6% | 141,758 | 0.6% |
| Supply Rebates | | | | | | | | |
| Uniforms | 11,656 | 0.2% | 6,166 | 0.1% | 4,805 | 0.1% | 22,626 | 0.1% |
| Tableware / Menus | 3,535 | 0.1% | 643 | 0.0% | 2,686 | 0.0% | 6,865 | 0.0% |
| Linen | 55,199 | 0.8% | 58,278 | 0.8% | 70,821 | 0.8% | 184,297 | 0.8% |
| Total Restaurant Expense | 267,032 | 4.0% | 309,132 | 4.1% | 323,359 | 3.8% | 899,521 | 3.9% |
| Telephone Expense | 36,116 | 0.5% | 36,116 | 0.5% | 36,116 | 0.4% | 108,348 | 0.5% |
| WC Insurance - Fixed | 22,500 | 0.3% | 22,500 | 0.3% | 22,500 | 0.3% | 67,500 | 0.3% |
| WC Insurance - Variable | 3,000 | 0.0% | -2,000 | 0.0% | 6,000 | 0.1% | 7,000 | 0.0% |
| Fixed Rental | 23,973 | 0.4% | 21,423 | 0.3% | 38,492 | 0.4% | 83,888 | 0.4% |
| Exterminator Expense | 9,496 | 0.1% | 10,368 | 0.1% | 13,825 | 0.2% | 33,689 | 0.1% |
| R&M Variable - Electrical | 3,717 | 0.1% | 8,034 | 0.1% | 11,249 | 0.1% | 22,999 | 0.1% |
| R&M Variable - Plumbing | 14,190 | 0.2% | 14,141 | 0.2% | 14,941 | 0.2% | 43,271 | 0.2% |
| R&M Variable - HVAC | 9,295 | 0.1% | 16,433 | 0.2% | 18,683 | 0.2% | 44,412 | 0.2% |
| R&M Variable - Equipment | 34,470 | 0.5% | 39,483 | 0.5% | 45,777 | 0.5% | 119,730 | 0.5% |
| R&M Variable - Other | 28,158 | 0.4% | 45,607 | 0.6% | 40,650 | 0.5% | 114,415 | 0.5% |
| Janitorial | 45,986 | 0.7% | 43,673 | 0.6% | 54,204 | 0.6% | 143,863 | 0.6% |
| Maint Contracts | 80,093 | 1.2% | 100,660 | 1.3% | 91,382 | 1.1% | 272,135 | 1.2% |
| Utilities Expense - Electric | 168,620 | 2.5% | 197,494 | 2.6% | 216,649 | 2.5% | 582,764 | 2.6% |
| Utilities Expense - Water | 51,031 | 0.8% | 56,702 | 0.8% | 56,294 | 0.7% | 164,026 | 0.7% |
| Utilities Expense - Gas | 73,964 | 1.1% | 84,502 | 1.1% | 83,110 | 1.0% | 241,576 | 1.1% |
| Security Expense | 8,111 | 0.1% | 19,077 | 0.3% | 18,746 | 0.2% | 45,934 | 0.2% |
| Total Facility Expense | 612,720 | 9.1% | 714,213 | 9.6% | 768,618 | 9.0% | 2,095,550 | 9.2% |
| Office Expense | 7,076 | 0.1% | 9,331 | 0.1% | 10,254 | 0.1% | 26,660 | 0.1% |
| Credit Card Chargebacks | 1,594 | 0.0% | 698 | 0.0% | 2,021 | 0.0% | 4,314 | 0.0% |
| Bad Debt | -2,602 | 0.0% | -17,229 | -0.2% | 16,906 | 0.2% | -2,925 | 0.0% |
| Misc/Delivery/Customer Relations | 388 | 0.0% | 2,817 | 0.0% | 2,904 | 0.0% | 6,109 | 0.0% |
| Sales Tax | 9,882 | 0.1% | 10,871 | 0.1% | 11,764 | 0.1% | 32,516 | 0.1% |
| Dues and Subscriptions Exp | 769 | 0.0% | 139 | 0.0% | 545 | 0.0% | 1,453 | 0.0% |
| Community Interaction | 3,039 | 0.0% | 3,706 | 0.0% | 978 | 0.0% | 7,723 | 0.0% |
| Parking Expense | | | | | | | | |
| Misc. Expense | -38,921 | -0.6% | -48,364 | -0.6% | -68,448 | -0.8% | -155,734 | -0.7% |
| Gift Certificates | 2,025 | 0.0% | 2,025 | 0.0% | 2,025 | 0.0% | 6,075 | 0.0% |
| Petty Cash Expense | | | | | | | | |
| Total Other Expenses | -16,750 | -0.2% | -36,006 | -0.5% | -21,051 | -0.2% | -73,809 | -0.3% |
| Total Controllable Expense | 4,706,322 | 69.7% | 5,099,142 | 68.3% | 5,876,361 | 68.5% | 15,681,819 | 68.8% |
| Net Operatng Income | 1,185,144 | 17.5% | 1,430,570 | 19.2% | 1,702,446 | 19.9% | 4,318,166 | 18.9% |
| Vacation Pay | 7,150 | 0.1% | 13,950 | 0.2% | 8,650 | 0.1% | 29,750 | 0.1% |
| Staff Benefits | 762 | 0.0% | 645 | 0.0% | 1,533 | 0.0% | 2,940 | 0.0% |

14-10447-tmd  Doc#528  Filed 10/22/14  Entered 10/22/14 14:45:36  Main Document  Pg 18 of 20

Fired Up, Inc.
Consolidated Income Statement
For the Three Periods Ending September 24, 2014

| | 09/24/2014 | | 08/27/2014 | | 7/30/2014 | | Year-to-Date | |
| | 3 | % | 2 | % | 1 | % | $ | % |
|---|---|---|---|---|---|---|---|---|
| Manager Bonus | 39,408 | 0.6% | 39,408 | 0.5% | 49,260 | 0.6% | 128,077 | 0.6% |
| Manager Benefits | 59,505 | 0.9% | 58,501 | 0.8% | 76,292 | 0.9% | 194,298 | 0.9% |
| Total Bonus & Benefits | 106,825 | 1.6% | 112,504 | 1.5% | 135,735 | 1.6% | 355,065 | 1.6% |
| | | | | | | | | |
| Credit Card Fees | 109,969 | 1.6% | 134,622 | 1.8% | 134,852 | 1.6% | 379,443 | 1.7% |
| Marketing | 42,720 | 0.6% | 48,928 | 0.7% | 56,797 | 0.7% | 148,445 | 0.7% |
| POS Maintenance | | | | | | | | |
| Liquor Tax | 31,337 | 0.5% | 34,907 | 0.5% | 41,184 | 0.5% | 107,428 | 0.5% |
| Non-Controllable Misc. Exp | 258 | 0.0% | 226 | 0.0% | | | 484 | 0.0% |
| Licenses Expense | 12,889 | 0.2% | 11,139 | 0.1% | 13,303 | 0.2% | 37,330 | 0.2% |
| Bank Charges | 10,786 | 0.2% | 5,554 | 0.1% | 6,683 | 0.1% | 23,023 | 0.1% |
| Other Taxes | | | | | | | | |
| Minimum Wage Variance | | | | | | | | |
| Other Insurance Expense | 60,750 | 0.9% | 60,750 | 0.8% | 60,750 | 0.7% | 182,250 | 0.8% |
| Non-Controllable G&A Expense | 268,709 | 4.0% | 296,126 | 4.0% | 313,569 | 3.7% | 878,403 | 3.9% |
| | | | | | | | | |
| Rent or Lease Expense | 575,532 | 8.5% | 647,379 | 8.7% | 642,265 | 7.5% | 1,865,176 | 8.2% |
| Property Tax | 148,499 | 2.2% | 148,481 | 2.0% | 152,120 | 1.8% | 449,100 | 2.0% |
| Total Other Non-Controllable | 724,031 | 10.7% | 795,860 | 10.7% | 794,385 | 9.3% | 2,314,276 | 10.2% |
| | | | | | | | | |
| Interest Expense | | | | | | | | |
| | | | | | | | | |
| Depreciation Expense | 163,097 | 2.4% | 192,413 | 2.6% | 192,413 | 2.2% | 547,924 | 2.4% |
| | | | | | | | | |
| Net Income | -77,518 | -1.1% | 33,667 | 0.5% | 266,344 | 3.1% | 222,498 | 1.0% |
| | | | | | | | | |
| Operating Cash Flow | 85,579 | 1.3% | 226,080 | 3.0% | 458,757 | 5.4% | 770,422 | 3.4% |
| | | | | | | | | |
| Royalties | 159,283 | 2.4% | 182,413 | 2.4% | 204,601 | 2.4% | 546,297 | 2.4% |
| Development Fees | | | | | | | | |
| Franchise Fees | | | | | | | | |
| Total Franchise Revenue | 159,283 | 2.4% | 182,413 | 2.4% | 204,601 | 2.4% | 546,297 | 2.4% |
| | | | | | | | | |
| Preopening Expense/Amortization | | | | | | | | |
| | | | | | | | | |
| Corporate Compensation | 100,098 | 1.5% | 106,772 | 1.4% | 131,041 | 1.5% | 337,911 | 1.5% |
| Operations Compensation | 81,442 | 1.2% | 80,519 | 1.1% | 98,323 | 1.1% | 260,285 | 1.1% |
| Bonuses | 10,762 | 0.2% | 11,560 | 0.2% | 16,755 | 0.2% | 39,078 | 0.2% |
| Payroll Taxes | 13,633 | 0.2% | 15,551 | 0.2% | 19,010 | 0.2% | 48,195 | 0.2% |
| Vacation | 4,559 | 0.1% | 4,982 | 0.1% | 3,141 | 0.0% | 12,681 | 0.1% |
| Employee Benefits | 2,446 | 0.0% | 91 | 0.0% | 400 | 0.0% | 2,937 | 0.0% |
| G&A - Compensation | 212,940 | 3.2% | 219,475 | 2.9% | 268,670 | 3.1% | 701,087 | 3.1% |
| | | | | | | | | |
| Airfare | 4,733 | 0.1% | 3,762 | 0.1% | 4,548 | 0.1% | 13,043 | 0.1% |
| Lodging | 5,364 | 0.1% | 4,635 | 0.1% | 5,403 | 0.1% | 15,401 | 0.1% |
| Meals | 1,910 | 0.0% | 1,289 | 0.0% | 2,976 | 0.0% | 6,175 | 0.0% |
| Mileage/Gas/Parking | 18,207 | 0.3% | 21,217 | 0.3% | 28,594 | 0.3% | 68,018 | 0.3% |
| Auto Rental | 1,358 | 0.0% | 410 | 0.0% | 1,611 | 0.0% | 3,379 | 0.0% |
| Car Allowance | 11,607 | 0.2% | 8,330 | 0.1% | 16,154 | 0.2% | 36,090 | 0.2% |
| Entertainment / Gifts | 121 | 0.0% | 1,678 | 0.0% | 184 | 0.0% | 1,983 | 0.0% |
| G&A - T&E | 43,300 | 0.6% | 41,321 | 0.6% | 59,470 | 0.7% | 144,089 | 0.6% |
| | | | | | | | | |
| Bad Debt | 1,892 | 0.0% | 35 | 0.0% | 10,063 | 0.1% | 11,989 | 0.1% |
| Bank charges | 9,499 | 0.1% | 5,789 | 0.1% | 5,972 | 0.1% | 21,260 | 0.1% |
| Gift Card Fees | 2,070 | 0.0% | 342 | 0.0% | 2,386 | 0.0% | 4,798 | 0.0% |
| Insurance | 44,696 | 0.7% | 3,260 | 0.0% | -34,239 | -0.4% | 13,716 | 0.1% |
| Misc Exps | | | | | | | | |
| Non Income Based Taxes | | | | | | | | |
| Other Taxes | | | | | | | | |
| Penalties | | | 471 | 0.0% | 19,283 | 0.2% | 19,754 | 0.1% |
| Sales Tax Discount | -3,185 | 0.0% | -3,611 | 0.0% | -2,902 | 0.0% | -9,698 | 0.0% |
| Other income | -1,786 | 0.0% | -7,802 | -0.1% | -1,098 | 0.0% | -10,686 | 0.0% |
| G&A - Finance | 53,186 | 0.8% | -1,516 | 0.0% | -535 | 0.0% | 51,133 | 0.2% |
| | | | | | | | | |
| BOD Expense | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Computer/IT Expenses | 40,930 | 0.6% | 39,321 | 0.5% | 60,701 | 0.7% | 140,952 | 0.6% |
| Dues & Subcriptions | | | | | | | | |
| Licenses | 2,360 | 0.0% | 150 | 0.0% | | | 2,510 | 0.0% |
| Research and Development | 1,049 | 0.0% | 611 | 0.0% | 1,464 | 0.0% | 3,124 | 0.0% |

Fired Up, Inc.
Consolidated Income Statement
For the Three Periods Ending September 24, 2014

| | 09/24/2014 | % | 08/27/2014 | % | 7/30/2014 | % | Year-to-Date $ | % |
|---|---|---|---|---|---|---|---|---|
| | 3 | | 2 | | 1 | | | |
| Franchise Exps | 80 | 0.0% | 50 | 0.0% | 48 | 0.0% | 177 | 0.0% |
| Special Projects | | | | | | | | |
| Corporate Rebates | -1,088 | 0.0% | -1,291 | 0.0% | -11,090 | -0.1% | -13,469 | -0.1% |
| G&A - General | 43,331 | 0.6% | 38,841 | 0.5% | 51,123 | 0.6% | 133,294 | 0.6% |
| | | | | | | | | |
| Rent | 4,875 | 0.1% | -2,362 | 0.0% | 8,208 | 0.1% | 10,721 | 0.0% |
| Property Taxes | | | -5,938 | -0.1% | | | -5,938 | 0.0% |
| Utilities | | | | | | | | |
| Telephone | -2,367 | 0.0% | -2,658 | 0.0% | 33,031 | 0.4% | 28,007 | 0.1% |
| Security | 92 | 0.0% | | | | | 92 | 0.0% |
| R&M Variable | | | | | | | | |
| Fixed Rental | 1,956 | 0.0% | 1,605 | 0.0% | 1,470 | 0.0% | 5,031 | 0.0% |
| Freight & Postage | 686 | 0.0% | 817 | 0.0% | 4,196 | 0.0% | 5,698 | 0.0% |
| Office Expenses | 8,457 | 0.1% | 9,783 | 0.1% | 10,156 | 0.1% | 28,396 | 0.1% |
| G&A - Facilities | 13,699 | 0.2% | 1,247 | 0.0% | 57,061 | 0.7% | 72,007 | 0.3% |
| | | | | | | | | |
| Marketing | 61,138 | 0.9% | 30,908 | 0.4% | 102,838 | 1.2% | 194,884 | 0.9% |
| Corporate Menu Expenses | | | | | | | | |
| G&A - Marketing | 61,138 | 0.9% | 30,908 | 0.4% | 102,838 | 1.2% | 194,884 | 0.9% |
| | | | | | | | | |
| Accounting Expenses | 5,000 | 0.1% | 5,000 | 0.1% | 5,000 | 0.1% | 15,000 | 0.1% |
| Contract Maintenance | 9,643 | 0.1% | 7,814 | 0.1% | 6,102 | 0.1% | 23,559 | 0.1% |
| Legal and Professional Expense | 89,364 | 1.3% | 284,535 | 3.8% | 253,428 | 3.0% | 627,328 | 2.8% |
| Professional Reimbursements | | | | | | | | |
| G&A - Professional Fees | 104,007 | 1.5% | 297,349 | 4.0% | 264,530 | 3.1% | 665,887 | 2.9% |
| | | | | | | | | |
| Personal Development | | | | | | | | |
| Uniforms | | | -371 | 0.0% | | | -371 | 0.0% |
| Meetings / Seminars | 206 | 0.0% | 284 | 0.0% | 1,382 | 0.0% | 1,871 | 0.0% |
| Relocation Expense | 35,469 | 0.5% | 7,998 | 0.1% | 9,745 | 0.1% | 53,212 | 0.2% |
| Training Expenses | 1,666 | 0.0% | | | | | 1,666 | 0.0% |
| Recruiting | 8,400 | 0.1% | 4,743 | 0.1% | 1,241 | 0.0% | 14,384 | 0.1% |
| Bonuses-Mgr Training | | | 1,000 | 0.0% | 1,100 | 0.0% | 2,100 | 0.0% |
| MIT Salaries | 31,340 | 0.5% | 33,278 | 0.4% | 32,029 | 0.4% | 96,647 | 0.4% |
| 401K-Employer Matching | 685 | 0.0% | 1,867 | 0.0% | 2,023 | 0.0% | 4,575 | 0.0% |
| G&A - People | 77,766 | 1.2% | 48,799 | 0.7% | 47,520 | 0.6% | 174,084 | 0.8% |
| | | | | | | | | |
| Total General and administrative | 609,367 | 9.0% | 676,424 | 9.1% | 850,677 | 9.9% | 2,136,465 | 9.4% |
| | | | | | | | | |
| Closed Store Expenses-General & | 28,893 | 0.4% | -6,116 | -0.1% | -1,749 | 0.0% | 21,028 | 0.1% |
| Closed Store Expenses - Rent/CAM | 17,946 | 0.3% | 17,946 | 0.2% | 17,946 | 0.2% | 53,837 | 0.2% |
| Closed Store Expenses - Property T | 1,470 | 0.0% | 1,470 | 0.0% | 1,261 | 0.0% | 4,200 | 0.0% |
| Total Closed Store Expenses | 48,309 | 0.7% | 13,300 | 0.2% | 17,458 | 0.2% | 79,065 | 0.3% |
| | | | | | | | | |
| (Gain)loss sale of assets | -50,328 | -0.7% | -50,328 | -0.7% | -50,328 | -0.6% | -150,983 | -0.7% |
| | | | | | | | | |
| Restaurant Depreciation | 163,097 | 2.4% | 192,413 | 2.6% | 192,413 | 2.2% | 547,924 | 2.4% |
| Amortization Expense | | | | | | | | |
| Corporate Depreciation | -8,701 | -0.1% | 10,269 | 0.1% | 10,269 | 0.1% | 11,837 | 0.1% |
| Closed Store - Depreciation | 63,188 | 0.0% | 46,823 | 0.6% | 46,823 | 0.5% | 156,833 | 0.7% |
| Total Deprecuation and Amortiza | 217,584 | 3.2% | 249,505 | 3.3% | 249,505 | 2.9% | 716,594 | 3.1% |
| | | | | | | | | |
| Interest Expense | 44,887 | 0.7% | 53,275 | 0.7% | 55,822 | 0.7% | 153,984 | 0.7% |
| Interest Income | -2 | 0.0% | -99 | 0.0% | -92 | 0.0% | -193 | 0.0% |
| Interest expense, net | 44,885 | 0.7% | 53,176 | 0.7% | 55,730 | 0.7% | 153,791 | 0.7% |
| | | | | | | | | |
| Loss on Asset Impairment | | | | | | | | |
| Income tax expense (benefit) | 25,000 | 0.4% | 25,000 | 0.3% | 17,110 | 0.2% | 67,110 | 0.3% |
| | | | | | | | | |
| Total Company  Net income (loss) | -649,955 | -9.6% | -558,584 | -7.5% | -476,794 | -5.6% | -1,685,323 | -7.4% |
| | | | | | | | | |
| Total Company Net Operating Casl | -432,371 | -6.4% | -309,079 | -4.1% | -227,289 | -2.7% | -968,729 | -4.2% |
| Before Principal Pymt & Capex | | | | | | | | |

**PLAN PROJECTIONS**

**FIRED UP**

**PLAN PROJECTIONS 2015**

| | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **STORE LEVEL** | | | | | | | | | | | |
| Food Sales | $5,786,533 | $7,469,248 | $6,500,174 | $6,464,392 | $7,697,301 | $6,283,104 | $6,193,829 | $7,453,603 | $6,313,395 | $5,722,222 | $79,518,834 |
| Beverage Sales | $324,235 | $468,219 | $452,563 | $433,260 | $546,097 | $451,568 | $454,693 | $538,987 | $461,636 | $423,505 | $5,540,221 |
| Total Alcohol Sales | $606,888 | $791,876 | $689,752 | $647,402 | $798,212 | $700,474 | $658,589 | $782,082 | $635,643 | $579,914 | $8,309,042 |
| Gross Sales | $6,717,655 | $8,564,926 | $7,504,910 | $7,425,220 | $9,041,610 | $7,435,146 | $7,307,111 | $8,774,673 | $7,410,674 | $6,725,641 | $92,946,266 |
| Total Comps | $669,044 | $848,022 | $746,545 | $732,124 | $896,121 | $731,522 | $721,494 | $866,037 | $732,069 | $663,109 | $9,536,267 |
| Net Sales | $6,048,612 | $7,716,904 | $6,758,364 | $6,693,096 | $8,145,489 | $6,703,624 | $6,585,617 | $7,908,636 | $6,678,604 | $6,062,532 | $83,409,999 |
| Total Food Cost | $1,528,067 | $1,930,331 | $1,682,327 | $1,669,348 | $2,025,216 | $1,651,789 | $1,629,662 | $1,960,360 | $1,660,384 | $1,504,926 | $20,885,384 |
| NA Beverage | $57,352 | $81,310 | $78,530 | $75,098 | $94,822 | $77,986 | $78,560 | $93,277 | $79,954 | $73,330 | $956,172 |
| Total Alcohol Costs | $175,960 | $223,772 | $195,277 | $184,522 | $227,935 | $199,881 | $187,928 | $223,656 | $181,772 | $165,939 | $2,230,183 |
| Total Cost of Sales | $1,761,380 | $2,235,412 | $1,956,134 | $1,928,968 | $2,347,973 | $1,929,656 | $1,896,150 | $2,277,293 | $1,922,110 | $1,744,195 | $24,171,739 |
| Total Labor Expense | $1,982,560 | $2,519,157 | $2,209,561 | $2,217,046 | $2,640,645 | $2,170,928 | $2,128,799 | $2,561,832 | $2,163,628 | $1,964,474 | $27,303,398 |
| Labor Bonuses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Restaurant Expense | $243,756 | $310,637 | $272,024 | $269,387 | $327,846 | $269,124 | $264,419 | $318,003 | $268,178 | $243,630 | $3,419,495 |
| Total Facility Expense | $572,960 | $720,490 | $633,272 | $618,555 | $753,333 | $619,159 | $606,643 | $730,806 | $617,062 | $560,197 | $7,915,310 |
| Total Other Expenses | $7,221 | $7,244 | $7,244 | $6,209 | $6,209 | $6,209 | $6,209 | $6,209 | $6,209 | $6,209 | $8,116 |
| Total Controllable Expense | $4,567,877 | $5,792,942 | $5,078,236 | $5,040,165 | $6,076,007 | $4,995,077 | $4,902,220 | $5,894,144 | $4,977,188 | $4,518,705 | $62,818,058 |
| Controllable Expense % | 68% | 68% | 68% | 68% | 67% | 67% | 67% | 67% | 67% | 67% | 68% |
| Net Operating Income | $1,480,735 | $1,923,962 | $1,680,129 | $1,652,931 | $2,069,482 | $1,708,548 | $1,683,398 | $2,014,492 | $1,701,416 | $1,543,827 | $20,591,941 |
| Net Operating Income % | 22% | 22% | 22% | 22% | 23% | 23% | 23% | 23% | 23% | 23% | 22% |
| Total Bonus & Benefits | $98,172 | $124,193 | $109,100 | $111,254 | $130,588 | $106,670 | $104,539 | $126,121 | $106,723 | $97,019 | $1,362,617 |
| Non-Controllable G&A Expense | $273,688 | $337,225 | $269,780 | $261,651 | $327,063 | $261,651 | $261,651 | $327,063 | $261,651 | $261,651 | $3,452,767 |
| Rent/ Lease, Property Tax | $759,023 | $744,689 | $744,689 | $744,689 | $714,320 | $714,320 | $714,320 | $714,320 | $714,320 | $714,320 | $8,869,256 |
| Depreciation Expense | $164,990 | $204,437 | $163,550 | $162,483 | $203,104 | $162,483 | $162,483 | $203,104 | $162,483 | $162,483 | $2,136,428 |
| Total Non-Controllable Expense | $1,295,874 | $1,410,544 | $1,287,118 | $1,280,077 | $1,375,075 | $1,245,124 | $1,242,993 | $1,370,608 | $1,245,177 | $1,235,473 | $15,821,068 |
| Net Income | $184,861 | $513,418 | $393,011 | $372,854 | $694,407 | $463,424 | $440,405 | $643,884 | $456,240 | $308,354 | $4,770,873 |
| Operating Cash Flow | $349,852 | $717,855 | $556,560 | $535,338 | $897,511 | $625,907 | $602,888 | $846,988 | $618,723 | $470,837 | $6,907,301 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | |
| Franchise Royalties | $161,200 | $201,500 | $161,200 | $161,200 | $201,500 | $161,200 | $161,200 | $201,500 | $161,200 | $161,200 | $2,119,917 |
| G&A Compensation | $230,884 | $328,605 | $270,884 | $270,884 | $328,605 | $270,884 | $270,884 | $328,605 | $270,884 | $270,884 | $3,330,149 |
| G&A T&E | $(38,696) | $(48,370) | $(38,696) | $(38,696) | $(48,370) | $(38,696) | $(38,696) | $(48,370) | $(38,696) | $(38,696) | $(516,776) |
| G&A Finance | $(42,508) | $(53,136) | $(42,508) | $(42,508) | $(81,981) | $(65,584) | $(65,584) | $(81,981) | $(65,584) | $(65,584) | $(539,857) |
| G&A General | $(10,758) | $(13,448) | $(10,758) | $(10,758) | $(13,448) | $(10,758) | $(10,758) | $(13,448) | $(10,758) | $(10,758) | $(205,615) |
| G&A Facilities | $(23,952) | $(29,107) | $(23,952) | $(23,952) | $(29,107) | $(23,952) | $(23,952) | $(29,107) | $(23,952) | $(23,952) | $(313,296) |
| G&A Marketing | $(10,228) | $(12,785) | $(10,228) | $(10,228) | $(12,785) | $(10,228) | $(10,228) | $(12,785) | $(10,228) | $(10,228) | $(240,319) |
| G&A Professional Fees | $(34,141) | $(62,676) | $(34,141) | $(34,141) | $(62,676) | $(34,141) | $(34,141) | $(42,676) | $(34,141) | $(34,141) | $(968,890) |
| G&A People | $(43,625) | $(54,531) | $(43,625) | $(43,625) | $(54,531) | $(43,625) | $(43,625) | $(54,531) | $(43,625) | $(43,625) | $(565,287) |
| G&A Closed Store Expenses | $(22,992) | $(42,325) | $(42,325) | $(42,325) | $(42,325) | $(42,325) | $(42,325) | $(22,992) | $(22,992) | $ - | $(311,362) |
| Total G&A | $(296,584) | $(443,482) | $(355,917) | $(355,937) | $(472,327) | $(378,993) | $(359,660) | $(432,994) | $(336,669) | $(336,670) | $(4,871,633) |
| **CORPORATE EXPENSES & RESULTS** | | | | | | | | | | | |
| Gain (Loss) on Sale of Assets - Lafayette and Humble | $ - | $ - | $ - | $ - | $200,000 | $ - | $ - | $300,000 | $ - | $ - | $600,656 |
| Stores' Repair & Maintenance | $ - | $ - | $(8,333) | $(8,333) | $(8,333) | $(8,333) | $(8,333) | $(8,333) | $(8,333) | $(8,333) | $(66,667) |
| Depreciation & Amortization | $(240,754) | $(300,943) | $(240,754) | $(240,754) | $(300,943) | $(240,754) | $(240,754) | $(217,708) | $(174,166) | $(174,166) | $(2,870,706) |
| Interest | $(42,866) | $(42,850) | $(42,834) | $(42,818) | $(42,803) | $(42,787) | $(48,525) | $(48,169) | $(47,812) | $(47,453) | $(557,822) |
| Income Tax - State | $(20,925) | $(26,156) | $(20,925) | $(20,925) | $(26,156) | $(20,925) | $(20,925) | $(26,156) | $(20,925) | $(20,925) | $(267,050) |
| Total ITDA & Sale of Assets | $(304,544) | $(369,948) | $(312,846) | $(112,831) | $(178,234) | $(312,799) | $(318,537) | $(366) | $(251,236) | $(250,877) | $(3,161,589) |
| Store Income (from above) | $184,861 | $513,418 | $393,011 | $372,854 | $694,407 | $463,424 | $440,405 | $643,884 | $456,240 | $308,354 | $4,770,873 |
| Total G&A (from above) | $(296,584) | $(443,482) | $(355,917) | $(355,937) | $(472,327) | $(378,993) | $(359,660) | $(432,994) | $(336,669) | $(336,670) | $(4,871,633) |
| **Total Corporate Net Income** | $(251,277) | $(95,575) | $(112,204) | $66,570 | $46,949 | $(65,885) | $(75,309) | $413,628 | $30,818 | $(116,710) | $(1,125,921) |
| Capital Expenditures | $(17,104) | $(17,396) | $(37,687) | $(37,687) | $(37,979) | $(37,979) | $(44,853) | $(44,853) | $(44,853) | $(44,853) | $(365,244) |

EXHIBIT D
PLAN PROJECTIONS
168

**FIRED UP**
**PLAN PROJECTIONS 2015**

| | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | |
| Corporate Net Income | $ (251,277) | $ (95,575) | $ (112,204) | $ 66,570 | $ 46,949 | $ (65,885) | $ (75,309) | $ 413,628 | $ 30,818 | $ (116,710) | $(1,125,921) |
| Store Depreciation | $ 164,990 | $ 204,437 | $ 163,550 | $ 162,483 | $ 203,104 | $ 162,483 | $ 162,483 | $ 203,104 | $ 162,483 | $ 162,483 | $ 2,136,428 |
| Corporate D&A | $ 240,754 | $ 300,943 | $ 240,754 | $ 240,754 | $ 300,943 | $ 240,754 | $ 240,754 | $ 217,708 | $ 174,166 | $ 174,166 | $ 2,870,706 |
| Capital Expenditures | $ (17,104) | $ (17,396) | $ (37,687) | $ (37,687) | $ (37,979) | $ (37,979) | $ (44,853) | $ (44,853) | $ (44,853) | $ (44,853) | $ (365,244) |
| **Corporate Cash Flow** | $ 137,363 | $ 392,408 | $ 254,413 | $ 432,120 | $ 513,017 | $ 299,373 | $ 283,076 | $ 789,587 | $ 322,614 | $ 175,087 | $ 3,515,970 |
| | | | | | | | | | | | |
| Beginning Cash Balance | $1,427,165 | $1,673,850 | $1,709,954 | $1,778,302 | $1,021,812 | $ 395,390 | $1,151,727 | $1,034,583 | $1,482,974 | $1,504,655 | $ - |
| Fees Paid to Debtor Bankruptcy Professionals | $ (193,733) | $ - | $ (255,904) | $ - | $ (300,000) | $ - | $ (100,000) | $ - | $ - | $ - | $ (849,637) |
| Glaziers pmt timing impact | $ 650,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 650,000 |
| Refund of Utility Escrow | $ - | $ - | $ - | $ - | $ 256,000 | $ - | $ - | $ - | $ - | $ - | $ 256,000 |
| Other Cash Infusion (Abilene sale in Nov, Annual Coke Rebate) | $ (10,123) | $ (10,123) | $ 400,000 | $ - | $ 300,000 | $ - | $ - | $ - | $ - | $ - | $ 679,754 |
| Prosperity Loan #1-4.5% Int only 1 yr, 5 yr amortization | | | | | | | $1,800,000 | $ (6,750) | $ (6,750) | $ (6,750) | $ 1,773,000 |
| Prosperity Loan #2- 2.55% Int only 3 yr, 15 year amortization | | | | | | | $3,500,000 | $ (7,438) | $ (7,438) | $ (7,438) | $ 3,470,250 |
| **Ending Cash Balance before Claim Payments** | $1,888,548 | $1,876,549 | $1,944,913 | $1,980,939 | $ 557,725 | $5,810,280 | $1,158,132 | $1,606,878 | $1,628,917 | $1,503,071 | $ 9,495,337 |
| | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | |
| Class 3 - allowed IRS claims | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,739 | $ 17,783 | $ 17,827 | $ 17,872 | $ 17,917 |
| Class 4 - Allowed Priority Tax Claims | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,585 | $ 6,609 | $ 6,632 | $ 6,656 | $ 26,482 |
| Class 5 - Secured Ad Valorem Tax Claims on Personal Property and Real Property Owned by the Debtor | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,096 | $ 4,137 | $ 4,178 | $ 4,220 | $ 16,630 $ - |
| Class 9 - Allowed Secured Claim FRG Capital | $ 29,271 | $ 29,271 | $ 29,271 | $ 29,271 | $ 29,271 | $ 61,359 | $ 61,576 | $ 61,794 | $ 62,013 | $ 62,233 | $ 484,600 |
| Class 6 - Allowed Secured Claim of GE Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 7 - Allowed Secured Claim of Prosperity Bank | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 8 - Allowed Secured Claim of Independent Bank | $ 4,426 | $ 4,442 | $ 4,458 | $ 4,474 | $ 4,490 | $ 8,142 | $ 8,171 | $ 8,200 | $ 8,229 | $ 8,258 | $ 63,291 |
| Total Debt Service | $ 33,697 | $ 33,713 | $ 33,729 | $ 33,745 | $ 33,760 | $ 69,501 | $ 98,167 | $ 98,523 | $ 98,880 | $ 99,239 | $ 662,224 |
| | | | | | | | | | | | |
| One Time/ Interest-Free Expenses | | | | | | | | | | | |
| Class 6 - Allowed Secured Claim of GE Capital-Option 2 | $ 15,000 | $ 7,500 | $ 7,500 | $ 800,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ 830,000 |
| Class 13 - New Rejected Leases - Parker and Colorado Springs | $ - | $ - | $ - | $ - | $ - | $ 83,670 | $ - | $ - | $ - | $ - | $ 83,670 |
| Critical Vendors-Glaziers | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 103,192 | $ - | $ - | $ - | $ - | $ - | $ 503,192 |
| One Time Payment to Unsecured Creditors (Classes 11, 12 & 13) | $ - | $ - | $ - | $ - | $ - | $4,480,000 | $ - | $ - | $ - | $ - | $4,480,000 |
| Total One Time Expenses | $ 115,000 | $ 107,500 | $ 107,500 | $ 900,000 | $ 103,192 | $4,563,670 | $ - | $ - | $ - | $ - | $ 5,896,862 |
| | | | | | | | | | | | |
| Total Claim Payments | $ 148,697 | $ 141,213 | $ 141,229 | $ 933,745 | $ 136,953 | $4,633,171 | $ 98,167 | $ 98,523 | $ 98,880 | $ 99,239 | $ 6,559,087 |
| | | | | | | | | | | | |
| **Ending Cash Balance after Claim Payments** | $1,673,850 | $1,709,954 | $1,778,302 | $1,021,812 | $ 395,390 | $1,151,727 | $1,034,583 | $1,482,974 | $1,504,655 | $1,378,451 | $ 2,936,250 |

Privileged and Confidential

Attorney Work Product

**EXHIBIT D**
**PLAN PROJECTIONS**

| | FIRED UP PLAN PROJECTIONS 2016 | | | | | FIRED UP PLAN PROJECTIONS 2017 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |
| **STORE LEVEL** | | | | | | | | | | |
| Food Sales | $ 19,037,429 | $ 20,257,637 | $ 20,476,847 | $ 19,781,558 | $ 79,553,472 | $ 19,322,991 | $ 20,561,501 | $ 20,784,000 | $ 20,078,282 | $ 80,746,774 |
| Beverage Sales | $ 1,291,598 | $ 1,346,745 | $ 1,474,144 | $ 1,445,490 | $ 5,557,978 | $ 1,310,972 | $ 1,366,946 | $ 1,496,256 | $ 1,467,173 | $ 5,641,347 |
| Total Alcohol Sales | $ 1,976,661 | $ 2,102,746 | $ 2,189,634 | $ 2,027,603 | $ 8,296,643 | $ 2,006,311 | $ 2,134,287 | $ 2,222,478 | $ 2,058,017 | $ 8,421,093 |
| Gross Sales | $ 21,986,548 | $ 23,278,970 | $ 24,140,625 | $ 23,254,651 | $ 92,660,794 | $ 22,316,346 | $ 23,628,155 | $ 24,502,734 | $ 23,603,471 | $ 94,050,706 |
| Total Comps | $ 2,172,189 | $ 2,297,936 | $ 2,384,373 | $ 2,295,133 | $ 9,149,631 | $ 2,204,771 | $ 2,332,405 | $ 2,420,139 | $ 2,329,560 | $ 9,286,876 |
| Net Sales | $ 19,814,360 | $ 20,981,034 | $ 21,756,251 | $ 20,959,519 | $ 83,511,163 | $ 20,111,575 | $ 21,295,749 | $ 22,082,595 | $ 21,273,912 | $ 84,763,831 |
| Total Food Cost | $ 4,937,331 | $ 5,229,091 | $ 5,386,267 | $ 5,202,555 | $ 20,755,244 | $ 5,011,391 | $ 5,307,528 | $ 5,467,061 | $ 5,280,594 | $ 21,066,573 |
| NA Beverage | $ 221,732 | $ 231,627 | $ 255,139 | $ 250,259 | $ 958,757 | $ 225,058 | $ 235,102 | $ 258,966 | $ 254,013 | $ 973,138 |
| Total Alcohol Costs | $ 555,425 | $ 592,472 | $ 624,980 | $ 579,938 | $ 2,352,815 | $ 563,757 | $ 601,359 | $ 634,355 | $ 588,637 | $ 2,388,107 |
| Total Cost of Sales | $ 5,714,488 | $ 6,053,190 | $ 6,266,386 | $ 6,032,752 | $ 24,066,816 | $ 5,800,206 | $ 6,143,988 | $ 6,360,381 | $ 6,123,243 | $ 24,427,819 |
| Total Labor Expense | $ 6,427,685 | $ 6,806,585 | $ 7,044,478 | $ 6,790,284 | $ 27,069,031 | $ 6,524,100 | $ 6,908,684 | $ 7,150,145 | $ 6,892,138 | $ 27,475,067 |
| Labor Bonuses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Restaurant Expense | $ 796,820 | $ 844,418 | $ 874,310 | $ 842,259 | $ 3,357,807 | $ 808,772 | $ 857,084 | $ 887,424 | $ 854,893 | $ 3,408,174 |
| Total Facility Expense | $ 1,834,413 | $ 1,940,677 | $ 2,008,823 | $ 1,936,686 | $ 7,720,598 | $ 1,861,929 | $ 1,969,787 | $ 2,038,955 | $ 1,965,736 | $ 7,836,407 |
| Total Other Expenses | $ 18,628 | $ 18,628 | $ 18,628 | $ 18,628 | $ 74,511 | $ 18,628 | $ 18,628 | $ 18,628 | $ 18,628 | $ 74,511 |
| Total Controllable Expense | $ 14,792,034 | $ 15,663,498 | $ 16,212,623 | $ 15,620,608 | $ 62,288,764 | $ 15,013,635 | $ 15,898,171 | $ 16,455,533 | $ 15,854,638 | $ 63,221,977 |
| Controllable Expense % | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% |
| Net Operating Income | $ 5,022,326 | $ 5,317,536 | $ 5,543,628 | $ 5,338,910 | $ 21,222,400 | $ 5,097,940 | $ 5,397,578 | $ 5,627,062 | $ 5,419,274 | $ 21,541,853 |
| Net Operating Income % | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Total Bonus & Benefits | $ 317,388 | $ 335,553 | $ 346,923 | $ 334,811 | $ 1,334,675 | $ 322,149 | $ 340,586 | $ 352,127 | $ 339,833 | $ 1,354,695 |
| Non-Controllable G&A Expense | $ 850,365 | $ 850,365 | $ 850,365 | $ 850,365 | $ 3,401,460 | $ 850,365 | $ 850,365 | $ 850,365 | $ 850,365 | $ 3,401,460 |
| Rent/ Lease, Property Tax | $ 2,142,960 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 8,482,813 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 8,453,138 |
| Depreciation Expense | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Total Non-Controllable Expense | $ 3,838,783 | $ 3,827,273 | $ 3,838,644 | $ 3,826,531 | $ 15,331,230 | $ 3,813,869 | $ 3,832,306 | $ 3,843,847 | $ 3,831,553 | $ 15,321,576 |
| Net Income | $ 1,183,542 | $ 1,490,263 | $ 1,704,984 | $ 1,512,380 | $ 5,891,169 | $ 1,284,071 | $ 1,565,272 | $ 1,783,214 | $ 1,587,721 | $ 6,220,278 |
| Operating Cash Flow | $ 1,711,613 | $ 2,018,333 | $ 2,233,055 | $ 2,040,450 | $ 8,003,451 | $ 1,812,141 | $ 2,093,342 | $ 2,311,285 | $ 2,115,791 | $ 8,332,560 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | | |
| Franchise Royalties | $ 523,901 | $ 523,901 | $ 523,901 | $ 523,901 | $ 2,095,604 | $ 523,901 | $ 523,901 | $ 523,901 | $ 523,901 | $ 2,095,604 |
| G&A Compensation | $ (873,837) | $ (883,429) | $ (883,429) | $ (883,429) | $ (3,524,123) | $ (886,944) | $ (896,680) | $ (896,680) | $ (896,680) | $ (3,576,985) |
| G&A T&E | $ (126,343) | $ (137,649) | $ (132,649) | $ (127,649) | $ (524,291) | $ (128,238) | $ (139,714) | $ (129,564) | $ (129,564) | $ (516,930) |
| G&A Finance | $ (190,074) | $ (138,173) | $ (213,150) | $ (213,150) | $ (754,545) | $ (190,074) | $ (138,173) | $ (213,150) | $ (213,150) | $ (754,545) |
| G&A General | $ (35,125) | $ (35,489) | $ (35,489) | $ (35,489) | $ (141,591) | $ (35,652) | $ (36,021) | $ (36,021) | $ (36,021) | $ (143,715) |
| G&A Facilities | $ (77,377) | $ (78,166) | $ (78,166) | $ (78,169) | $ (311,879) | $ (78,538) | $ (79,339) | $ (79,339) | $ (79,342) | $ (316,558) |
| G&A Marketing | $ (33,394) | $ (33,739) | $ (33,739) | $ (33,739) | $ (134,610) | $ (33,895) | $ (34,245) | $ (34,245) | $ (34,245) | $ (136,629) |
| G&A Professional Fees | $ (111,469) | $ (112,621) | $ (112,621) | $ (112,621) | $ (449,332) | $ (113,141) | $ (114,310) | $ (114,310) | $ (114,310) | $ (456,072) |
| G&A People | $ (142,435) | $ (143,908) | $ (143,908) | $ (143,908) | $ (574,158) | $ (144,572) | $ (146,066) | $ (146,066) | $ (146,066) | $ (582,770) |
| G&A Closed Store Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total G&A** | **$ (1,066,153)** | **$ (1,039,272)** | **$ (1,109,249)** | **$ (1,104,252)** | **$ (4,318,926)** | **$ (1,087,153)** | **$ (1,050,497)** | **$ (1,125,474)** | **$ (1,125,477)** | **$ (4,388,601)** |
| **CORPORATE EXPENSES & RESULTS** | | | | | | | | | | |
| Gain (Loss) on Sale of Assets - Lafayette and Humble | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stores' Repair & Maintenance | $ (25,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (100,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (100,000) |
| Depreciation & Amortization | $ (568,652) | $ (574,530) | $ (574,530) | $ (574,530) | $ (2,292,243) | $ (577,182) | $ (583,148) | $ (583,148) | $ (583,148) | $ (2,326,627) |
| Interest | $ (140,193) | $ (136,911) | $ (133,588) | $ (130,223) | $ (540,916) | $ (126,815) | $ (123,364) | $ (119,868) | $ (116,328) | $ (486,375) |
| Income Tax - State | $ (68,319) | $ (69,025) | $ (69,025) | $ (69,025) | $ (275,394) | $ (69,344) | $ (70,060) | $ (70,060) | $ (70,060) | $ (279,525) |
| Total ITDA & Sale of Assets | $ (802,164) | $ (805,467) | $ (802,144) | $ (798,779) | $ (3,208,554) | $ (798,341) | $ (801,572) | $ (798,077) | $ (794,536) | $ (3,192,527) |
| Store Income (from above) | $ 1,183,542 | $ 1,490,263 | $ 1,704,984 | $ 1,512,380 | $ 5,891,169 | $ 1,284,071 | $ 1,565,272 | $ 1,783,214 | $ 1,587,721 | $ 6,220,278 |
| Total G&A (from above) | $ (1,066,153) | $ (1,039,272) | $ (1,109,249) | $ (1,104,252) | $ (4,318,926) | $ (1,087,153) | $ (1,050,497) | $ (1,125,474) | $ (1,125,477) | $ (4,388,601) |
| **Total Corporate Net Income** | **$ (156,704)** | **$ 173,594** | **$ 321,662** | **$ 137,420** | **$ 475,972** | **$ (73,352)** | **$ 241,273** | **$ 387,734** | **$ 195,778** | **$ 751,432** |
| Capital Expenditures | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) |

Attorney Work Product

**EXHIBIT B**

**PLAN PROJECTIONS**

268

| | FIRED UP PLAN PROJECTIONS 2016 | | | | | FIRED UP PLAN PROJECTIONS 2017 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |
| **CASH FLOW** | | | | | | | | | | |
| Corporate Net Income | $ (156,704) | $ 173,594 | $ 321,662 | $ 137,420 | $ 475,972 | $ (73,352) | $ 241,273 | $ 387,734 | $ 195,778 | $ 751,432 |
| Store Depreciation | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Corporate D&A | $ 568,652 | $ 574,530 | $ 574,530 | $ 574,530 | $ 2,292,243 | $ 577,182 | $ 583,148 | $ 583,148 | $ 583,148 | $ 2,326,627 |
| Capital Expenditures | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) |
| **Corporate Cash Flow** | $ 805,460 | $ 1,141,637 | $ 1,289,705 | $ 1,105,462 | $ 4,342,264 | $ 897,342 | $ 1,217,933 | $ 1,364,395 | $ 1,172,438 | $ 4,652,108 |
| Beginning Cash Balance | $ 1,378,451 | $ 1,237,250 | $ 1,428,943 | $ 1,765,382 | $ 1,378,451 | $ 1,833,791 | $ 1,690,671 | $ 1,901,856 | $ 2,294,988 | $ 1,833,791 |
| Fees Paid to Debtor Bankruptcy Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Glaziers pmt timing impact | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Refund of Utility Escrow | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Cash Infusion (Abilene sale in Nov, Annual Coke Rebate) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Prosperity Loan #1-4.5% Int only 1 yr, 5 yr amortization | $ (20,250) | $ (20,250) | $ (20,250) | $ (20,250) | $ (161,422) | $ (100,672) | $ (100,672) | $ (100,672) | $ (100,672) | $ (402,689) |
| Prosperity Loan #2- 2.55% Int only 3 yr, 15 year amortization | $ (22,313) | $ (22,313) | $ (22,313) | $ (22,313) | $ (89,250) | $ (22,313) | $ (22,313) | $ (22,313) | $ (22,313) | $ (89,250) |
| **Ending Cash Balance before Claim Payments** | $ 2,141,348 | $ 2,336,324 | $ 2,676,086 | $ 2,828,282 | $ 5,470,043 | $ 2,608,148 | $ 2,785,620 | $ 3,143,266 | $ 3,344,441 | $ 5,993,960 |
| **Debt Service** | | | | | | | | | | |
| Class 3 - allowed IRS claims | $ 53,884 | $ 54,289 | $ 54,698 | $ 55,109 | $ 217,980 | $ 55,523 | $ 55,941 | $ 56,361 | $ 56,785 | $ 224,610 |
| Class 4 - Allowed Priority Tax Claims | $ 20,109 | $ 20,323 | $ 20,540 | $ 20,759 | $ 81,731 | $ 20,980 | $ 21,204 | $ 21,430 | $ 21,659 | $ 85,273 |
| Class 5 - Secured Ad Valorem Tax Claims on Personal Property and Real Property Owned by the Debtor | $ 12,914 | $ 13,306 | $ 13,709 | $ 14,124 | $ 54,053 | $ 14,552 | $ 14,993 | $ 15,447 | $ 15,916 | $ 60,908 |
| Class 9 - Allowed Secured Claim FRG Capital | $ 188,024 | $ 190,029 | $ 192,055 | $ 194,103 | $ 764,210 | $ 196,172 | $ 198,264 | $ 200,378 | $ 202,515 | $ 797,329 |
| Class 6 - Allowed Secured Claim of GE Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 7 - Allowed Secured Claim of Prosperity Bank | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 8 - Allowed Secured Claim of Independent Bank | $ 24,951 | $ 25,217 | $ 25,486 | $ 25,758 | $ 101,412 | $ 26,032 | $ 26,310 | $ 26,591 | $ 26,874 | $ 105,807 |
| Total Debt Service | $ 299,882 | $ 303,164 | $ 306,487 | $ 309,852 | $ 1,219,386 | $ 313,260 | $ 316,712 | $ 320,207 | $ 323,748 | $ 1,273,927 |
| One Time/ Interest-Free Expenses | | | | | | | | | | |
| Class 6 - Allowed Secured Claim of GE Capital-Option 2 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 13 - New Rejected Leases - Parker and Colorado Springs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Critical Vendors-Glaziers | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| One Time Payment to Unsecured Creditors (Classes 11, 12 & 13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total One Time Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Claim Payments | $ 299,882 | $ 303,164 | $ 306,487 | $ 309,852 | $ 1,219,386 | $ 313,260 | $ 316,712 | $ 320,207 | $ 323,748 | $ 1,273,927 |
| **Ending Cash Balance after Claim Payments** | $ 1,841,466 | $ 2,033,160 | $ 2,369,599 | $ 2,518,430 | $ 4,250,657 | $ 2,294,888 | $ 2,468,908 | $ 2,823,059 | $ 3,020,694 | $ 4,720,033 |

Privileged and Confidential

Attorney Work Product

EXHIBIT D
PLAN PROJECTIONS

| | FIRED UP PLAN PROJECTIONS 2018 | | | | | FIRED UP PLAN PROJECTIONS 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |
| **STORE LEVEL** | | | | | | | | | | |
| Food Sales | $ 19,612,836 | $ 20,869,924 | $ 21,095,760 | $ 20,379,456 | $ 81,957,976 | $ 19,907,028 | $ 21,182,973 | $ 21,412,197 | $ 20,685,148 | $ 83,187,345 |
| Beverage Sales | $ 1,330,637 | $ 1,387,451 | $ 1,518,700 | $ 1,489,180 | $ 5,725,968 | $ 1,350,596 | $ 1,408,262 | $ 1,541,480 | $ 1,511,518 | $ 5,811,857 |
| Total Alcohol Sales | $ 2,036,406 | $ 2,166,302 | $ 2,255,815 | $ 2,088,887 | $ 8,547,410 | $ 2,066,952 | $ 2,198,796 | $ 2,289,652 | $ 2,120,220 | $ 8,675,621 |
| Gross Sales | $ 22,651,092 | $ 23,982,577 | $ 24,870,275 | $ 23,957,523 | $ 95,461,467 | $ 22,990,858 | $ 24,342,315 | $ 25,243,329 | $ 24,316,886 | $ 96,893,389 |
| Total Comps | $ 2,237,843 | $ 2,367,391 | $ 2,456,441 | $ 2,364,503 | $ 9,426,179 | $ 2,271,411 | $ 2,402,902 | $ 2,493,288 | $ 2,399,971 | $ 9,567,571 |
| Net Sales | $ 20,413,249 | $ 21,615,185 | $ 22,413,834 | $ 21,593,020 | $ 86,035,288 | $ 20,719,447 | $ 21,939,413 | $ 22,750,041 | $ 21,916,916 | $ 87,325,817 |
| Total Food Cost | $ 5,086,561 | $ 5,387,140 | $ 5,549,067 | $ 5,359,803 | $ 21,382,572 | $ 5,162,860 | $ 5,467,948 | $ 5,632,303 | $ 5,440,200 | $ 21,703,310 |
| NA Beverage | $ 228,434 | $ 238,628 | $ 262,850 | $ 257,823 | $ 987,735 | $ 231,861 | $ 242,208 | $ 266,793 | $ 261,690 | $ 1,002,552 |
| Total Alcohol Costs | $ 572,213 | $ 610,380 | $ 643,870 | $ 597,466 | $ 2,423,929 | $ 580,796 | $ 619,535 | $ 653,528 | $ 606,428 | $ 2,460,288 |
| Total Cost of Sales | $ 5,887,209 | $ 6,236,148 | $ 6,455,787 | $ 6,215,092 | $ 24,794,236 | $ 5,975,517 | $ 6,329,690 | $ 6,552,624 | $ 6,308,318 | $ 25,166,149 |
| Total Labor Expense | $ 6,621,962 | $ 7,012,314 | $ 7,257,397 | $ 6,995,520 | $ 27,887,193 | $ 6,721,291 | $ 7,117,499 | $ 7,366,258 | $ 7,100,453 | $ 28,305,501 |
| Labor Bonuses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Restaurant Expense | $ 820,904 | $ 869,941 | $ 900,736 | $ 867,716 | $ 3,459,296 | $ 833,217 | $ 882,990 | $ 914,247 | $ 880,732 | $ 3,511,186 |
| Total Facility Expense | $ 1,889,858 | $ 1,999,333 | $ 2,069,539 | $ 1,995,222 | $ 7,953,953 | $ 1,918,206 | $ 2,029,323 | $ 2,100,582 | $ 2,025,151 | $ 8,073,263 |
| Total Other Expenses | $ 18,628 | $ 18,628 | $ 18,628 | $ 18,628 | $ 74,511 | $ 18,628 | $ 18,628 | $ 18,628 | $ 18,628 | $ 74,511 |
| Total Controllable Expense | $ 15,238,560 | $ 16,136,364 | $ 16,702,087 | $ 16,092,178 | $ 64,169,189 | $ 15,466,859 | $ 16,378,130 | $ 16,952,339 | $ 16,333,281 | $ 65,130,610 |
| Controllable Expense % | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% | 67% |
| Net Operating Income | $ 5,174,688 | $ 5,478,821 | $ 5,711,747 | $ 5,500,842 | $ 21,866,099 | $ 5,252,588 | $ 5,561,283 | $ 5,797,703 | $ 5,583,634 | $ 22,195,208 |
| Net Operating Income % | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Total Bonus & Benefits | $ 326,981 | $ 345,695 | $ 357,409 | $ 344,930 | $ 1,375,015 | $ 331,886 | $ 350,880 | $ 362,770 | $ 350,104 | $ 1,395,641 |
| Non-Controllable G&A Expense | $ 850,365 | $ 850,365 | $ 850,365 | $ 850,365 | $ 3,401,460 | $ 850,365 | $ 850,365 | $ 850,365 | $ 850,365 | $ 3,401,460 |
| Rent/ Lease, Property Tax | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 8,453,138 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 8,453,138 |
| Depreciation Expense | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Total Non-Controllable Expense | $ 3,818,701 | $ 3,837,415 | $ 3,849,129 | $ 3,836,650 | $ 15,341,896 | $ 3,823,606 | $ 3,842,600 | $ 3,854,490 | $ 3,841,824 | $ 15,362,521 |
| Net Income | $ 1,355,987 | $ 1,641,406 | $ 1,862,618 | $ 1,664,192 | $ 6,524,203 | $ 1,428,982 | $ 1,718,682 | $ 1,943,212 | $ 1,741,810 | $ 6,832,687 |
| Operating Cash Flow | $ 1,884,058 | $ 2,169,477 | $ 2,390,688 | $ 2,192,262 | $ 8,636,485 | $ 1,957,053 | $ 2,246,753 | $ 2,471,283 | $ 2,269,880 | $ 8,944,969 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | | |
| Franchise Royalties | $ 523,901 | $ 523,901 | $ 523,901 | $ 523,901 | $ 2,095,604 | $ 523,901 | $ 523,901 | $ 523,901 | $ 523,901 | $ 2,095,604 |
| G&A Compensation | $ (900,248) | $ (910,130) | $ (910,130) | $ (910,130) | $ (3,630,640) | $ (913,752) | $ (923,782) | $ (923,782) | $ (923,782) | $ (3,685,099) |
| G&A T&E | $ (130,162) | $ (131,507) | $ (131,507) | $ (131,507) | $ (524,684) | $ (132,114) | $ (133,480) | $ (133,480) | $ (133,480) | $ (532,555) |
| G&A Finance | $ (190,074) | $ (138,173) | $ (213,150) | $ (213,150) | $ (754,545) | $ (190,074) | $ (138,173) | $ (213,150) | $ (213,150) | $ (754,545) |
| G&A General | $ (36,187) | $ (36,561) | $ (36,561) | $ (36,561) | $ (145,871) | $ (36,730) | $ (37,110) | $ (37,110) | $ (37,110) | $ (148,059) |
| G&A Facilities | $ (79,716) | $ (80,529) | $ (80,529) | $ (80,532) | $ (321,306) | $ (80,912) | $ (81,737) | $ (81,737) | $ (81,740) | $ (326,125) |
| G&A Marketing | $ (34,403) | $ (34,759) | $ (34,759) | $ (34,759) | $ (138,679) | $ (34,919) | $ (35,280) | $ (35,280) | $ (35,280) | $ (140,759) |
| G&A Professional Fees | $ (114,838) | $ (116,025) | $ (116,025) | $ (116,025) | $ (462,913) | $ (116,561) | $ (117,765) | $ (117,765) | $ (117,765) | $ (469,857) |
| G&A People | $ (146,740) | $ (148,257) | $ (148,257) | $ (148,257) | $ (591,512) | $ (148,941) | $ (150,481) | $ (150,481) | $ (150,481) | $ (600,385) |
| G&A Closed Store Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total G&A** | $ ( 1,108,467 ) | $ ( 1,072,040 ) | $ ( 1,147,017 ) | $ ( 1,147,020 ) | $ ( 4,474,546 ) | $ ( 1,130,102 ) | $ ( 1,093,907 ) | $ ( 1,168,884 ) | $ ( 1,168,887 ) | $ ( 4,561,780 ) |
| **CORPORATE EXPENSES & RESULTS** | | | | | | | | | | |
| Gain (Loss) on Sale of Assets - Lafayette and Humble | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stores' Repair & Maintenance | $ (25,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (100,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (25,000) | $ (100,000) |
| Depreciation & Amortization | $ (585,840) | $ (591,896) | $ (591,896) | $ (591,896) | $ (2,361,526) | $ (594,627) | $ (600,774) | $ (600,774) | $ (600,774) | $ (2,396,949) |
| Interest | $ (112,742) | $ (109,109) | $ (105,430) | $ (101,702) | $ (428,983) | $ (97,926) | $ (94,009) | $ (90,224) | $ (87,162) | $ (369,413) |
| Income Tax - State | $ (70,384) | $ (71,111) | $ (71,111) | $ (71,111) | $ (283,718) | $ (71,440) | $ (72,178) | $ (72,178) | $ (72,178) | $ (287,974) |
| Total ITDA & Sale of Assets | $ (793,965) | $ (797,116) | $ (793,437) | $ (789,709) | $ (3,174,227) | $ (788,993) | $ (792,052) | $ (788,176) | $ (785,114) | $ (3,154,336) |
| Store Income (from above) | $ 1,355,987 | $ 1,641,406 | $ 1,862,618 | $ 1,664,192 | $ 6,524,203 | $ 1,428,982 | $ 1,718,682 | $ 1,943,212 | $ 1,741,810 | $ 6,832,687 |
| Total G&A (from above) | $ ( 1,108,467 ) | $ ( 1,072,040 ) | $ ( 1,147,017 ) | $ ( 1,147,020 ) | $ ( 4,474,546 ) | $ ( 1,130,102 ) | $ ( 1,093,907 ) | $ ( 1,168,884 ) | $ ( 1,168,887 ) | $ ( 4,561,780 ) |
| **Total Corporate Net Income** | $ (18,375) | $ 300,320 | $ 450,234 | $ 255,533 | 987,712 | $ 37,958 | $ 360,794 | $ 514,223 | $ 315,879 | $ 1,228,853 |
| Capital Expenditures | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) | $ (134,558) | $ (94,559) | $ (74,559) | $ (74,559) | $ (378,235) |

**EXHIBIT D**
**PLAN PROJECTIONS**
168

| | FIRED UP PLAN PROJECTIONS 2018 | | | | | FIRED UP PLAN PROJECTIONS 2019 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |
| **CASH FLOW** | | | | | | | | | | |
| Corporate Net Income | $ (18,375) | $ 300,320 | $ 450,234 | $ 255,533 | $ 987,712 | $ 37,958 | $ 360,794 | $ 514,223 | $ 315,879 | $ 1,228,853 |
| Store Depreciation | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Corporate D&A | $ 585,840 | $ 591,896 | $ 591,896 | $ 591,896 | $ 2,361,526 | $ 594,627 | $ 600,774 | $ 600,774 | $ 600,774 | $ 2,396,949 |
| Capital Expenditures | $ (134,558) | $ (134,558) | $ (134,558) | $ (134,558) | $ (538,233) | $ (134,558) | $ (94,559) | $ (74,559) | $ (74,559) | $ (378,235) |
| **Corporate Cash Flow** | $ 960,977 | $ 1,285,728 | $ 1,435,642 | $ 1,240,940 | $ 4,923,288 | $ 1,026,098 | $ 1,395,080 | $ 1,568,508 | $ 1,370,165 | $ 5,359,850 |
| Beginning Cash Balance | $ 2,492,623 | $ 2,475,211 | $ 2,778,918 | $ 3,212,876 | $ 2,492,623 | $ 3,416,440 | $ 3,401,385 | $ 3,751,486 | $ 4,345,389 | $ 3,416,440 |
| Fees Paid to Debtor Bankruptcy Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Glaziers pmt timing impact | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Refund of Utility Escrow | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Cash Infusion (Abilene sale in Nov, Annual Coke Rebate) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Prosperity Loan #1-4.5% Int only 1 yr, 5 yr amortization | $ (100,672) | $ (100,672) | $ (100,672) | $ (100,672) | $ (402,689) | $ (100,672) | $ (100,672) | $ (100,672) | $ (100,672) | $ (402,689) |
| Prosperity Loan #2- 2.55% Int only 3 yr, 15 year amortization | $ (22,313) | $ (22,313) | $ (38,295) | $ (70,260) | $ (153,180) | $ (70,260) | $ (70,260) | $ (70,260) | $ (70,260) | $ (281,041) |
| **Ending Cash Balance before Claim Payments** | $ 3,330,615 | $ 3,637,954 | $ 4,075,592 | $ 4,282,884 | $ 6,860,041 | $ 4,271,605 | $ 4,625,532 | $ 5,149,062 | $ 5,544,621 | $ 8,092,560 |
| **Debt Service** | | | | | | | | | | |
| Class 3 - allowed IRS claims | $ 57,355 | $ 57,786 | $ 58,221 | $ 58,658 | $ 232,020 | $ 58,952 | $ 59,395 | $ - | $ - | $ 118,348 |
| Class 4 - Allowed Priority Tax Claims | $ 21,890 | $ 22,123 | $ 22,359 | $ 22,597 | $ 88,969 | $ 22,838 | $ 23,082 | $ 15,524 | $ 0 | $ 61,444 |
| Class 5 - Secured Ad Valorem Tax Claims on Personal Property and Real Property Owned by the Debtor | $ 16,398 | $ 16,895 | $ 17,407 | $ 17,934 | $ 68,633 | $ 18,477 | $ 19,037 | $ 13,011 | $ (0) | $ 50,526 |
| Class 9 - Allowed Secured Claim FRG Capital | $ 204,674 | $ 206,856 | $ 209,062 | $ 211,291 | $ 831,883 | $ 213,544 | $ 215,821 | $ 218,122 | $ 220,448 | $ 867,935 |
| Class 6 - Allowed Secured Claim of GE Capital | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 7 - Allowed Secured Claim of Prosperity Bank | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 8 - Allowed Secured Claim of Independent Bank | $ 27,161 | $ 27,450 | $ 27,743 | $ 28,039 | $ 110,392 | $ 28,338 | $ 28,640 | $ 28,945 | $ 29,254 | $ 115,176 |
| Total Debt Service | $ 327,334 | $ 330,966 | $ 334,646 | $ 338,373 | $ 1,331,319 | $ 342,149 | $ 345,975 | $ 275,603 | $ 249,702 | $ 1,213,429 |
| One Time/ Interest-Free Expenses | | | | | | | | | | |
| Class 6 - Allowed Secured Claim of GE Capital-Option 2 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Class 13 - New Rejected Leases - Parker and Colorado Springs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Critical Vendors-Glaziers | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| One Time Payment to Unsecured Creditors (Classes 11, 12 & 13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total One Time Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Claim Payments | $ 327,334 | $ 330,966 | $ 334,646 | $ 338,373 | $ 1,331,319 | $ 342,149 | $ 345,975 | $ 275,603 | $ 249,702 | $ 1,213,429 |
| **Ending Cash Balance after Claim Payments** | $ 3,003,282 | $ 3,306,988 | $ 3,740,947 | $ 3,944,511 | $ 5,528,722 | $ 3,929,456 | $ 4,279,557 | $ 4,873,460 | $ 5,294,919 | $ 6,879,131 |

Privileged and Confidential

Attorney Work Product

**EXHIBIT D**
**PLAN PROJECTIONS**
165

**FIRED UP**
**PLAN PROJECTIONS 2020**

| | Q1 | Q2 | Q3 | Q4 | TOTAL |
|---|---|---|---|---|---|
| **STORE LEVEL** | | | | | |
| Food Sales | $ 20,205,633 | $ 21,500,717 | $ 21,733,380 | $ 20,995,425 | $ 84,435,156 |
| Beverage Sales | $ 1,370,855 | $ 1,429,386 | $ 1,564,602 | $ 1,534,191 | $ 5,899,035 |
| Total Alcohol Sales | $ 2,097,956 | $ 2,231,778 | $ 2,323,997 | $ 2,152,023 | $ 8,805,755 |
| Gross Sales | $ 23,335,721 | $ 24,707,450 | $ 25,621,979 | $ 24,681,639 | $ 98,346,790 |
| Total Comps | $ 2,305,482 | $ 2,438,946 | $ 2,530,687 | $ 2,435,970 | $ 9,711,085 |
| Net Sales | $ 21,030,239 | $ 22,268,504 | $ 23,091,292 | $ 22,245,669 | $ 88,635,705 |
| Total Food Cost | $ 5,240,303 | $ 5,549,967 | $ 5,716,788 | $ 5,521,803 | $ 22,028,860 |
| NA Beverage | $ 235,339 | $ 245,841 | $ 270,795 | $ 265,616 | $ 1,017,590 |
| Total Alcohol Costs | $ 589,508 | $ 628,828 | $ 663,331 | $ 615,525 | $ 2,497,192 |
| Total Cost of Sales | $ 6,065,149 | $ 6,424,636 | $ 6,650,913 | $ 6,402,943 | $ 25,543,642 |
| Total Labor Expense | $ 6,822,111 | $ 7,224,261 | $ 7,476,752 | $ 7,206,959 | $ 28,730,083 |
| Labor Bonuses | $ - | $ - | $ - | $ - | $ - |
| Total Restaurant Expense | $ 845,716 | $ 896,235 | $ 927,961 | $ 893,943 | $ 3,563,854 |
| Total Facility Expense | $ 1,946,979 | $ 2,059,763 | $ 2,132,091 | $ 2,055,528 | $ 8,194,362 |
| Total Other Expenses | $ 18,628 | $ 18,628 | $ 18,628 | $ 18,628 | $ 74,511 |
| Total Controllable Expense | $ 15,698,583 | $ 16,623,523 | $ 17,206,344 | $ 16,578,001 | $ 66,106,451 |
| Controllable Expense % | 67% | 67% | 67% | 67% | 67% |
| Net Operating Income | $ 5,331,656 | $ 5,644,982 | $ 5,884,948 | $ 5,667,668 | $ 22,529,254 |
| Net Operating Income % | 23% | 23% | 23% | 23% | 23% |
| Total Bonus & Benefits | $ 336,864 | $ 356,143 | $ 368,212 | $ 355,356 | $ 1,416,575 |
| Non-Controllable G&A Expense | $ 850,365 | $ 850,365 | $ 850,365 | $ 850,365 | $ 3,401,460 |
| Rent/ Lease, Property Tax | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 2,113,285 | $ 8,453,138 |
| Depreciation Expense | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Total Non-Controllable Expense | $ 3,828,584 | $ 3,847,864 | $ 3,859,932 | $ 3,847,076 | $ 15,383,456 |
| Net Income | $ 1,503,072 | $ 1,797,118 | $ 2,025,016 | $ 1,820,592 | $ 7,145,798 |
| Operating Cash Flow | $ 2,031,143 | $ 2,325,188 | $ 2,553,086 | $ 2,348,663 | $ 9,258,080 |
| **GENERAL & ADMINISTRATIVE** | | | | | |
| Franchise Royalties | $ 523,901 | $ 523,901 | $ 523,901 | $ 523,901 | $ 2,095,604 |
| G&A Compensation | $ ( 927,458 ) | $ ( 937,639 ) | $ ( 937,639 ) | $ ( 937,639 ) | $ ( 3,740,376 ) |
| G&A T&E | $ ( 134,096 ) | $ ( 135,482 ) | $ ( 135,482 ) | $ ( 135,482 ) | $ ( 540,543 ) |
| G&A Finance | $ ( 190,074 ) | $ ( 138,173 ) | $ ( 213,150 ) | $ ( 213,150 ) | $ ( 754,545 ) |
| G&A General | $ ( 37,281 ) | $ ( 37,666 ) | $ ( 37,666 ) | $ ( 37,666 ) | $ ( 150,280 ) |
| G&A Facilities | $ ( 82,126 ) | $ ( 82,963 ) | $ ( 82,963 ) | $ ( 82,966 ) | $ ( 331,017 ) |
| G&A Marketing | $ ( 35,443 ) | $ ( 35,809 ) | $ ( 35,809 ) | $ ( 35,809 ) | $ ( 142,870 ) |
| G&A Professional Fees | $ ( 118,309 ) | $ ( 119,532 ) | $ ( 119,532 ) | $ ( 119,532 ) | $ ( 476,905 ) |
| G&A People | $ ( 151,176 ) | $ ( 152,738 ) | $ ( 152,738 ) | $ ( 152,738 ) | $ ( 609,390 ) |
| G&A Closed Store Expenses | | | | | |
| **Total G&A** | **$ ( 1,152,061 )** | **$ ( 1,116,101 )** | **$ ( 1,191,078 )** | **$ ( 1,191,082 )** | **$ ( 4,650,322 )** |
| **CORPORATE EXPENSES & RESULTS** | | | | | |
| Gain (Loss) on Sale of Assets - Lafayette and Humble | $ - | $ - | $ - | $ - | $ - |
| Stores' Repair & Maintenance | $ ( 25,000 ) | $ ( 25,000 ) | $ ( 25,000 ) | $ ( 25,000 ) | $ ( 100,000 ) |
| Depreciation & Amortization | $ ( 603,547 ) | $ ( 609,786 ) | $ ( 609,786 ) | $ ( 609,786 ) | $ ( 2,432,904 ) |
| Interest | $ ( 84,500 ) | $ ( 81,809 ) | $ ( 79,089 ) | $ ( 76,351 ) | $ ( 321,749 ) |
| Income Tax - State | $ ( 72,511 ) | $ ( 73,261 ) | $ ( 73,261 ) | $ ( 73,261 ) | $ ( 292,293 ) |
| Total ITDA & Sale of Assets | $ ( 785,558 ) | $ ( 789,855 ) | $ ( 787,136 ) | $ ( 784,397 ) | $ ( 3,146,945 ) |
| Store Income (from above) | $ 1,503,072 | $ 1,797,118 | $ 2,025,016 | $ 1,820,592 | $ 7,145,798 |
| Total G&A (from above) | $ ( 1,152,061 ) | $ ( 1,116,101 ) | $ ( 1,191,078 ) | $ ( 1,191,082 ) | $ ( 4,650,322 ) |
| **Total Corporate Net Income** | **$ 93,524** | **$ 419,232** | **$ 574,872** | **$ 373,184** | **$ 1,460,812** |
| Capital Expenditures | $ ( 74,559 ) | $ ( 74,559 ) | $ ( 66,373 ) | $ ( 50,000 ) | $ ( 265,490 ) |

Privileged and Confidential

Attorney Work Product

**FIRED UP**
**PLAN PROJECTIONS 2020**

| CASH FLOW | Q1 | Q2 | Q3 | Q4 | TOTAL |
|---|---|---|---|---|---|
| Corporate Net Income | $ 93,524 | $ 419,232 | $ 574,872 | $ 373,184 | $ 1,460,812 |
| Store Depreciation | $ 528,071 | $ 528,071 | $ 528,071 | $ 528,071 | $ 2,112,282 |
| Corporate D&A | $ 603,547 | $ 609,786 | $ 609,786 | $ 609,786 | $ 2,432,904 |
| Capital Expenditures | $ (74,559) | $ (74,559) | $ (66,373) | $ (50,000) | $ (265,490) |
| **Corporate Cash Flow** | **$ 1,150,583** | **$ 1,482,529** | **$ 1,646,356** | **$ 1,461,040** | **$ 5,740,508** |
| Beginning Cash Balance | $ 4,766,849 | $ 4,966,064 | $ 5,494,535 | $ 6,184,113 | $ 4,766,849 |
| Fees Paid to Debtor Bankruptcy Professionals | $ - | $ - | $ - | $ - | $ - |
| Glaziers pmt timing impact | $ - | $ - | $ - | $ - | $ - |
| Refund of Utility Escrow | $ - | $ - | $ - | $ - | $ - |
| Other Cash Infusion (Abilene sale in Nov, Annual Coke Rebate) | $ - | $ - | $ - | $ - | $ - |
| Prosperity Loan #1-4.5% Int only 1 yr, 5 yr amortization | $ (100,672) | $ (100,672) | $ (100,672) | $ (100,672) | $ (402,689) |
| Prosperity Loan #2- 2.55% Int only 3 yr, 15 year amortization | $ (70,260) | $ (70,260) | $ (70,260) | $ (70,260) | $ (281,041) |
| **Ending Cash Balance before Claim Payments** | **$ 5,746,499** | **$ 6,277,661** | **$ 6,969,958** | **$ 7,474,221** | **$ 9,823,626** |
| **Debt Service** | | | | | |
| Class 3 - allowed IRS claims | $ - | $ - | $ - | $ - | $ - |
| Class 4 - Allowed Priority Tax Claims | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| Class 5 - Secured Ad Valorem Tax Claims on Personal Property and Real Property Owned by the Debtor | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) |
| Class 9 - Allowed Secured Claim FRG Capital | $ 222,798 | $ 225,174 | $ 227,575 | $ 230,002 | $ 905,549 |
| Class 6 - Allowed Secured Claim of GE Capital | $ - | $ - | $ - | $ - | $ - |
| Class 7 - Allowed Secured Claim of Prosperity Bank | $ - | $ - | $ - | $ - | $ - |
| Class 8 - Allowed Secured Claim of Independent Bank | $ 29,566 | $ 29,881 | $ 30,200 | $ 17,527 | $ 107,174 |
| Total Debt Service | $ 252,364 | $ 255,055 | $ 257,775 | $ 247,529 | $ 1,012,723 |
| **One Time/ Interest-Free Expenses** | | | | | |
| Class 6 - Allowed Secured Claim of GE Capital-Option 2 | $ - | $ - | $ - | $ - | $ - |
| Class 13 - New Rejected Leases - Parker and Colorado Springs | $ - | $ - | $ - | $ - | $ - |
| Critical Vendors-Glaziers | $ - | $ - | $ - | $ - | $ - |
| One Time Payment to Unsecured Creditors (Classes 11, 12 & 13) | $ - | $ - | $ - | $ - | $ - |
| Total One Time Expenses | $ - | $ - | $ - | $ - | $ - |
| Total Claim Payments | $ 252,364 | $ 255,055 | $ 257,775 | $ 247,529 | $ 1,012,723 |
| **Ending Cash Balance after Claim Payments** | **$ 5,494,135** | **$ 6,022,605** | **$ 6,712,183** | **$ 7,226,692** | **$ 8,810,903** |

**EXHIBIT C--HYPOTHETICAL LIQUIDATION ANALYSIS**

| Asset | Value | Percentage | Debtor's Value | U.S. Trustee's Value | Notes |
|---|---|---|---|---|---|
| Abilene Property | $ 1,621,500 | 97% | $ 1,572,855 | | 1 |
| Humble Property | $ 300,000 | 50% | $ 150,000 | $ 300,000 | 2 |
| Lafayette Property | $ 500,000 | 50% | $ 250,000 | $ 500,000 | 3 |
| Cash | $ 980,208 | 100% | $ 980,208 | | |
| A/R | $ 1,351,198 | 90% | $ 1,216,078 | | 4 |
| Inventory | $ 2,865,749 | 20% | $ 573,150 | | |
| Prepaid Expenses | $ 529,465 | 0% | $ - | | |
| Escrow Accounts | $ 523,000 | 25% | $ 130,750 | | |
| Property Plant & Equipment | $ 4,061,759 | 10% | $ 406,176 | See note for discussion | 5 |
| Deposits | $ 73,665 | 0% | $ - | $ 73,665 | 6 |
| Goodwill | $ 6,780,126 | | $ 250,000 | | 7 |
| Claims Against Insiders | $ - | | $ - | | 8 |
| 90 Day Payments | $ 20,385,603 | 5% | $ 1,019,280 | | 9 |
| Total | | | $ 6,548,497 | | |

| Less Secured Claims | | |
|---|---|---|
| Ad Valorem Taxes on Debtor's Property | $ 250,750 | 10 |
| FRG Capital, LLC | $ 2,000,000 | 11 |
| GE Capital | $ 830,000 | 12 |
| Independent Bank | $ 597,000 | 13 |
| Prosperity Bank | $ 1,179,873 | 14 |
| Sub-Total | $ 4,857,623 | |

| Less Chapter 7 Administrative Claims | | | |
|---|---|---|---|
| Trustee's Statutory Commission | $ 219,705 | | 15 |
| Trustee's General Counsel | $ 100,000 | $ 25,000 | 16 |
| Trustee's Special Counsel = 25% of Preference Claims | $ 254,820 | | 17 |
| Trustee's Accounting Fees | $ 25,000 | | 18 |
| Sub-Total | $ 624,591 | | |

| Less Chapter 11 Administrative Expenses | | |
|---|---|---|
| Operating Expenses | $0 | 19 |
| Glazier Foods | $403,192 | 20 |
| Professional Fees | $773,492 | 21 |
| Sub-Total | $1,176,684 | |

| Priority Claims | $1,247,345 | 22 |
|---|---|---|

| Total Secured, Administrative & Priority Claims | $ 7,906,243 |
|---|---|

| Funds Available for Distribution to Unsecured Creditors | $ (1,357,746) |
|---|---|

**Notes to Liquidation Analysis**

Note 1:  Value based upon current sales proposal before the Court.   Amount reduced by 3% to reflect non-broker costs of sale.

Note 2:  Gross value is based on proposed sale of Humble assets discounted by 50% to reflect possibility that transaction does not take place.

Note 3:  Gross value is based on proposed sale of Lafayette assets discounted by 50% to reflect possibility that transaction does not take place. The landlord has objected to this sale.

Note 4:  Total accounts receivable of $1,414,808 are discounted by $520,000 to reflect accounts deemed uncollectible by management and by a further 10% to reflect risk of collection in a chapter 7 liquidation.

Note 5:  Gross amount of $4,061,759 is based upon schedules rather than Monthly Operating Report because these values reflect fair market value and have not materially changed during the pendency of the bankruptcy.   The book value contained on the Monthly Operating Report is not believed to be a reliable number for purposes of calculating liquidation value.  The Debtor assumed that this property would sell for 10% of its book value based upon its experience that used restaurant equipment sells at a steep discount.   The U.S. Trustee believes that this reduction is overstated.   The U.S. Trustee states:   A reduction of 90% of fair market value is steep. Potential liquidation values are difficult to assess because until a piece of property sells the actual value is unknown. Debtor represents this is the fair market value of its equipment. If actual sales total 20% of the estimated fair market value, the liquidation analysis indicates there may be a return to unsecured creditors in a liquidation. If the discount realized from sales is really 70%, then there will almost certainly be a payment to unsecured creditors in the event of a hypothetical liquidation

Note 6:  The U.S. Trustee's estimated value is $75,965 since these belong to the estate.

Note 7:  While goodwill is generally of little value in a liquidation, the analysis assumes that the Debtor's trade names and intellectual property could be sold for $250,000.   This is an arbitrary number used to reflect that there is probably some value to this asset although it is difficult to estimate.

Note 8:   The liquidation analysis assumes that claims against insiders would be resolved by means of a reduction of the claim of FRG Capital, LLC rather than by a cash payment from these parties.   The U.S. Trustee states: A Chapter 7 Trustee would investigate and pursue any and all claims against insiders in the event this case converted to a chapter 7. Upon information and belief, Debtor and the Unsecured Creditors Committee have investigated these claims and the resolution of claims is incorporated into the terms of the Plan. In the event that conversion occurs

after confirmation of the Plan as currently proposed, it is doubtful that a chapter 7 trustee can pursue these claims because of the proposed resolution.

Note 9:  Payments made during 90 days before bankruptcy could be recoverable as preferences. Because the Debtor was paying most of its obligations in the ordinary course of business, a relatively low value of 5% of the gross payments was estimated as the net amount recoverable by a trustee.     The U.S. Trustee states: A Chapter 7 Trustee investigates these types of claims to determine any bases for recovery. Ordinary course of business payments is a defense to any claim of preference.

Note 10:  Ad valorem taxes constitute a first and prior lien against the Debtor's property.   The value of $250,750 is taken from proofs of claim filed in the case.

Note 11:   The value of $2,000,000 paid to FRG Capital in the context of a liquidation is somewhat arbitrary.   It was assumed that in a liquidation, FRG Capital and the Chapter 7 Trustee would reach a compromise which would allow some amount of net proceeds to flow to the estate.   Under the assumptions in the liquidation analysis, there would be $5,615,682 in proceeds to which FRG's lien could attach subject to $2,857,623 in superior liens.   Any distribution to FRG Capital in excess of $2,758,059 would result in no excess proceeds to the estate.   It was assumed by the Debtor that FRG Capital would agree to accept 72.5% of the available funds in compromise of its lien. The UST makes no adjustment for this assumption in this analysis, but a Chapter 7 Trustee would examine the nature of the FRG claim in its entirety and may have subordination rights or other remedies which would reduce any claim of FRG Capital from the amount estimated herein.

Note 12:  It was assumed that GE Capital would accept the same discounted payoff provided for in the Plan.

Note 13:  It was assumed that the secured claim of Independent Bank upon the Pearland assets was fully secured.

Note 14:  It was assumed that the lien of Prosperity Bank was fully secured based upon the pending offer.

Note 15:  The Trustee's commission is based on the provisions of 11 U.S.C. §326.   While this is a statutory cap, in practice, Trustees often receive the full amount allowed by law.   The calculation is based on Debtor's total property valuation on Exhibit C.

Note 16:  It was assumed that the Trustee's counsel would take a limited role resulting in fees of only $100,000.   The U.S. Trustee would estimate this amount to be less, since any recovery would most likely befocused on insider claims and be included in the contingency fee below or through commissions from other professionals.   The U.S. Trustee would estimate no more than $25,000.

Note 17:  It was assumed that special counsel would be retained to pursue preference actions based upon a contingent fee of 25%.

Note 18:  It was assumed that the tax returns to be filed by the estate would be relatively complex requiring $25,000 in fees.

Note 19:  It was assumed that all operating expenses would be paid in the course of winding down the business.

Note 20:   This amount is provided for by court order less an initial payment of $100,000. Because this claim is being paid at a rate of $100,000 per month, it would be lower based upon when the hypothetical chapter 7 proceeding occurred.

Note 21:  This is the amount accrued but unpaid as of August 31, 2014.   To the extent that the hypothetical liquidation occurred later, these fees would be increased based upon an estimated burn rate of $204,000 per month.   The U.S. Trustee states: Any requested fees are subject to objection and the Court would have to approve any fees claimed before the estate would have any obligation to pay anything.

Note 21:  Based upon proofs of claim filed.

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 3 | CLASS 1 | | | | | | | | | | |
| 4 | Texas Comptroller of Public Accounts | Administrative claim | | | | | 178-1 | $61,305.99 | D | $0.00 | Disputed. |
| 5 | AEI Acredited Investor fund 2002 Ltd Parnership | Administrative claim | | | | | 162 | $23,186.37 | D | $0.00 | Store 37-Longmont |
| 6 | Cassidy Turley Midwest, Inc. | Administrative claim | | | | | 159 | $26,283.51 | D | $0.00 | Store 42-McAllen |
| 7 | Cassidy Turley Midwest, Inc. | Administrative claim | | | | | 164 | $35,085.39 | D | $0.00 | Store 44-Lakewood |
| 8 | National Retail Properties | Administrative claim | | | | | 123 | $41,935.74 | D | $0.00 | Store 46-Beaumont |
| 9 | National Retail Properties | Administrative claim | | | | | 123 | $42,589.30 | D | $0.00 | Store 50-Vista Ridge |
| 10 | Cassidy Turley Midwest, Inc. | Administrative claim | | | | | 166 | $24,483.21 | D | $0.00 | Store 66-Irving |
| 11 | Cassidy Turley Midwest, Inc. | Administrative claim | | | | | 160 | $23,857.20 | D | $0.00 | Store 81-Mansfield |
| 12 | Cassidy Turley Midwest, Inc. | Administrative claim | | | | | 161 | $27,249.73 | D | $0.00 | Store 84-Longview |
| 13 | AEI Income & Growth Fund 25, LLC | Administrative claim | | | | | 165 | $21,874.77 | D | $0.00 | Store 85-Lake Charles |
| 14 | AEI Income & Growth Fund 25, LLC | Administrative claim | | | | | 158 | $20,781.19 | D | $0.00 | Store 98- Pueblo |
| 15 | Megaplex 4, Inc | Administrative claim | | | | | | $59,160.86 | D | $0.00 | per Motion to Compel |
| 16 | Glazier Foods, Inc | Administrative claim | $955,265.20 | | $447,218.49 | $507,640.18 | 145 | 511,405.36 | D | $503,192.37 | per agreed order |
| 17 | Barron & Newburger, PC | Administrative claim | | | | | | $168,540.02 | | $168,540.02 | as of 8-31-14 |
| 18 | Unique Strategies, Inc. | Administrative claim | | | | | | $35,000.00 | | $35,000.00 | as of 8-31-14 |
| 19 | Hijar Peters, LLC | Administrative claim | | | | | | $15,589.62 | | $15,589.62 | as of 8-31-14 |
| 20 | Vernon Law Group, PLLC | Administrative claim | | | | | | $22,217.20 | | $22,217.20 | as of 8-31-14 |
| 21 | BKD,LLP | Administrative claim | | | | | | $4,884.20 | | $4,884.20 | as of 8-31-14 |
| 22 | Eric Drews | Administrative claim | | | | | | $9,673.00 | | $9,673.00 | as of 8-31-14 |
| 23 | Pachulski, Stang, Ziehl and Jones | Administrative claim | | | | | | $361,634.20 | | $0.00 | as of 8-31-14 - Paid by GUC Trust |
| 24 | Streusand & Landon | Administrative claim | | | | | | $42,160.54 | | $0.00 | as of 8-31-14 - Paid by GUC Trust |
| 25 | FTI Consulting Inc. | Administrative claim | | | | | | $87,131.55 | | $0.00 | as of 8-31-14 - Paid by GUC Trust |
| 26 | Committee Expenses | Administrative claim | | | | | | $4,170.13 | | $0.00 | as of 8-31-14 - Paid by GUC Trust |
| 27 | | | | | | | | | | | |
| 28 | CLASS 2 | | | | | | | | | | |
| 29 | Aaron Lee | Wages | $3,466.22 | | $3,466.22 | $0.00 | | | | $0.00 | |
| 30 | Aaron Taylor | Wages | $6,760.91 | | $6,760.91 | $0.00 | | | | $0.00 | |
| 31 | Alexis Solis | Wages | $4,765.50 | | $4,765.50 | $0.00 | | | | $0.00 | |
| 32 | Alphanzo Dixon | Wages | $8,470.11 | | $8,470.11 | $0.00 | | | | $0.00 | |
| 33 | Amber Goforth | Wages | * | | $0.00 | $0.00 | 84 | $137.26 | | $0.00 | |
| 34 | Amber Witten | Wages | $3,990.00 | | $3,990.00 | $0.00 | | | | $0.00 | |
| 35 | Ana Cevallos | Wages | $3,131.27 | | $3,131.27 | $0.00 | | | | $0.00 | |
| 36 | Ana Manus | Wages | $6,968.00 | | $6,968.00 | $0.00 | | | | $0.00 | |
| 37 | Angel Serrano | Wages | $3,230.13 | | $3,230.13 | $0.00 | | | | $0.00 | |
| 38 | Anthony Valdez | Wages | $2,931.18 | | $2,931.18 | $0.00 | | | | $0.00 | |
| 39 | Aurora Barrera | Wages | $3,690.15 | | $3,690.15 | $0.00 | | | | $0.00 | |
| 40 | Axel Balderas | Wages | $2,366.59 | | $2,366.59 | $0.00 | | | | $0.00 | |
| 41 | Benjamin Morris | Wages | $2,387.66 | | $2,387.66 | $0.00 | | | | $0.00 | |
| 42 | Blair Wilson | Wages | $3,121.53 | | $3,121.53 | $0.00 | | | | $0.00 | |
| 43 | Brad Higgins | Wages | $2,985.61 | | $2,985.61 | $0.00 | | | | $0.00 | |
| 44 | Brad Shelton | Wages | $6,928.62 | | $6,928.62 | $0.00 | | | | $0.00 | |
| 45 | Brandon Bowling | Wages | $8,119.77 | | $8,119.77 | $0.00 | | | | $0.00 | |
| 46 | Brent Davis | Wages | $3,074.49 | | $3,074.49 | $0.00 | | | | $0.00 | |
| 47 | Bret Dudley | Wages | $5,627.42 | | $5,627.42 | $0.00 | | | | $0.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 48 | Brian Biggs | Wages | $3,141.34 | | $3,141.34 | $0.00 | | | | $0.00 | |
| 49 | Brooke Maresh | Wages | $2,444.82 | | $2,444.82 | $0.00 | | | | $0.00 | |
| 50 | Calvin Hooker | Wages | $2,280.34 | | $2,280.34 | $0.00 | | | | $0.00 | |
| 51 | Calvin Thomas | Wages | $7,569.61 | | $7,569.61 | $0.00 | | | | $0.00 | |
| 52 | Camille Green | Wages | $2,867.13 | | $2,867.13 | $0.00 | | | | $0.00 | |
| 53 | Catherine Buckley | Wages | $8,145.43 | | $8,145.43 | $0.00 | | | | $0.00 | |
| 54 | Charissa Boatright | Wages | $3,725.31 | | $3,725.31 | $0.00 | | | | $0.00 | |
| 55 | Charles Coussons | Wages | $5,497.07 | | $5,497.07 | $0.00 | | | | $0.00 | |
| 56 | Charles Mercer | Wages | $6,355.38 | | $6,355.38 | $0.00 | | | | $0.00 | |
| 57 | Charles Mercer III | Wages | $3,461.54 | | $3,461.54 | $0.00 | | | | $0.00 | |
| 58 | Chris Hasselschwert | Wages | $4,346.22 | | $4,346.22 | $0.00 | | | | $0.00 | |
| 59 | Chris Peitersen | Wages | $6,346.15 | | $6,346.15 | $0.00 | | | | $0.00 | |
| 60 | Christina Bunsey | Wages | $3,198.89 | | $3,198.89 | $0.00 | | | | $0.00 | |
| 61 | Christopher Delmark | Wages | $7,980.70 | | $7,980.70 | $0.00 | | | | $0.00 | |
| 62 | Christopher Gonzalez | Wages | $4,011.30 | | $4,011.30 | $0.00 | | | | $0.00 | |
| 63 | Christopher Smith | Wages | $2,140.87 | | $2,140.87 | $0.00 | | | | $0.00 | |
| 64 | Cinnamon Smith | Wages | $4,405.73 | | $4,405.73 | $0.00 | | | | $0.00 | |
| 65 | Colin Young | Wages | $2,628.00 | | $2,628.00 | $0.00 | | | | $0.00 | |
| 66 | Collin Sotello | Wages | $2,551.10 | | $2,551.10 | $0.00 | | | | $0.00 | |
| 67 | Courtney Thomas | Wages | $12,760.90 | | $12,760.90 | $0.00 | | | | $0.00 | |
| 68 | Craig Campbell | Wages | $3,102.15 | | $3,102.15 | $0.00 | | | | $0.00 | |
| 69 | Creed Ford | Wages | $2,884.62 | | $2,884.62 | $0.00 | | | | $0.00 | |
| 70 | Cristin Boatright | Wages | $2,321.27 | | $2,321.27 | $0.00 | | | | $0.00 | |
| 71 | Dallas McFadin | Wages | $4,543.83 | | $4,543.83 | $0.00 | | | | $0.00 | |
| 72 | Dana Guidry | Wages | $3,928.67 | | $3,928.67 | $0.00 | | | | $0.00 | |
| 73 | Daniel Dickerson | Wages | $2,128.35 | | $2,128.35 | $0.00 | | | | $0.00 | |
| 74 | Daren McMillian | Wages | $3,747.82 | | $3,747.82 | $0.00 | | | | $0.00 | |
| 75 | Darrel Jozwiak | Wages | $3,250.00 | | $3,250.00 | $0.00 | | | | $0.00 | |
| 76 | David Butler | Wages | $7,771.71 | | $7,771.71 | $0.00 | | | | $0.00 | |
| 77 | David Cisneros | Wages | $6,876.70 | | $6,876.70 | $0.00 | | | | $0.00 | |
| 78 | David Hooper | Wages | $2,645.44 | | $2,645.44 | $0.00 | | | | $0.00 | |
| 79 | Deidre Thompson | Wages | $6,197.41 | | $6,197.41 | $0.00 | | | | $0.00 | |
| 80 | Delta Erwin | Wages | $7,500.00 | | $7,500.00 | $0.00 | | | | $0.00 | |
| 81 | Dennis Tracy | Wages | $3,289.91 | | $3,289.91 | $0.00 | | | | $0.00 | |
| 82 | Doss Ward | Wages | $5,202.87 | | $5,202.87 | $0.00 | | | | $0.00 | |
| 83 | Dusti Butaud | Wages | $3,071.67 | | $3,071.67 | $0.00 | | | | $0.00 | |
| 84 | Dustin Wilson | Wages | $3,962.37 | | $3,296.37 | $0.00 | | | | $0.00 | |
| 85 | Eduardo Montes | Wages | $3,505.41 | | $3,505.41 | $0.00 | | | | $0.00 | |
| 86 | Edward Basnett | Wages | $4,991.81 | | $4,991.81 | $0.00 | | | | $0.00 | |
| 87 | Eric Montez | Wages | $3,005.98 | | $3,005.98 | $0.00 | | | | $0.00 | |
| 88 | Frank Moo | Wages | $2,743.10 | | $2,743.10 | $0.00 | | | | $0.00 | |
| 89 | Gene Phelps | Wages | $5,724.13 | | $5,724.13 | $0.00 | | | | $0.00 | |
| 90 | George Buckley | Wages | $5,512.29 | | $5,512.29 | $0.00 | | | | $0.00 | |
| 91 | George Greer | Wages | $3,444.56 | | $3,444.56 | $0.00 | | | | $0.00 | |
| 92 | George Stalter | Wages | $1,864.38 | | $1,864.38 | $0.00 | | | | $0.00 | |
| 93 | Gregory Glasbrenner | Wages | $1,659.99 | | $1,659.99 | $0.00 | | | | $0.00 | |
| 94 | Jaclyn Applewhite | Wages | $1,826.47 | | $1,826.47 | $0.00 | | | | $0.00 | |
| 95 | Jacob Garza | Wages | $5,819.18 | | $5,819.18 | $0.00 | | | | $0.00 | |
| 96 | James Klein | Wages | $9,079.05 | | $9,079.05 | $0.00 | | | | $0.00 | |
| 97 | James Robinson | Wages | $4,384.62 | | $4,384.62 | $0.00 | | | | $0.00 | |
| 98 | Jason Hollis | Wages | $4,416.59 | | $4,416.59 | $0.00 | | | | $0.00 | |
| 99 | Jason Ward | Wages | $7,176.65 | | $7,176.65 | $0.00 | | | | $0.00 | |
| 100 | Jeffrey Allen | Wages | $6,216.26 | | $6,216.26 | $0.00 | | | | $0.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1 | | | | | | | | | | | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 101 | Jeffrey Jones | Wages | $4,307.32 | | $4,307.32 | $0.00 | | | | $0.00 | |
| 102 | Jennifer Casiano | Wages | $1,846.50 | | $1,846.50 | $0.00 | | | | $0.00 | |
| 103 | Jennifer Prisock | Wages | $4,737.76 | | $4,737.76 | $0.00 | | | | $0.00 | |
| 104 | Jeremy Dieter | Wages | $4,448.78 | | $4,448.78 | $0.00 | | | | $0.00 | |
| 105 | Jeremy Spells | Wages | $8,618.57 | | $8,618.57 | $0.00 | | | | $0.00 | |
| 106 | Joann Acevedo | Wages | $8,261.99 | | $8,261.99 | $0.00 | | | | $0.00 | |
| 107 | Joann Roach | Wages | $5,459.71 | | $5,459.71 | $0.00 | | | | $0.00 | |
| 108 | Joe Balderas | Wages | $10,861.71 | | $10,861.71 | $0.00 | | | | $0.00 | |
| 109 | John Albarado | Wages | $2,845.33 | | $2,845.33 | $0.00 | | | | $0.00 | |
| 110 | Jordan Nelson | Wages | $3,914.30 | | $3,914.30 | $0.00 | | | | $0.00 | |
| 111 | Jose Compean JR | Wages | $1,810.38 | | $1,810.38 | $0.00 | | | | $0.00 | |
| 112 | Jose Rauda | Wages | $4,366.61 | | $4,366.61 | $0.00 | | | | $0.00 | |
| 113 | Joseph Story | Wages | $3,084.14 | | $3,084.14 | $0.00 | | | | $0.00 | |
| 114 | Josh Nelson | Wages | $5,898.58 | | $5,898.58 | $0.00 | | | | $0.00 | |
| 115 | Joshua Schnell | Wages | $2,625.89 | | $2,625.89 | $0.00 | | | | $0.00 | |
| 116 | Joshua Silva | Wages | $4,467.54 | | $4,467.54 | $0.00 | | | | $0.00 | |
| 117 | Juan Gonzalez | Wages | $2,823.49 | | $2,823.49 | $0.00 | | | | $0.00 | |
| 118 | Judith Couvillon | Wages | $2,293.92 | | $2,293.92 | $0.00 | | | | $0.00 | |
| 119 | Julia Schwartz | Wages | $2,424.13 | | $2,424.13 | $0.00 | | | | $0.00 | |
| 120 | Julie Willis | Wages | $5,481.59 | | $5,481.59 | $0.00 | | | | $0.00 | |
| 121 | Justin Barbee | Wages | $4,915.05 | | $4,915.05 | $0.00 | | | | $0.00 | |
| 122 | Justin Ellason | Wages | $7,082.72 | | $7,082.72 | $0.00 | | | | $0.00 | |
| 123 | Justin Prisock | Wages | $2,940.12 | | $2,940.12 | $0.00 | | | | $0.00 | |
| 124 | Karen Eagle-Bull | Wages | $5,321.70 | | $5,321.70 | $0.00 | | | | $0.00 | |
| 125 | Kathryn Kucera | Wages | $2,653.72 | | $2,653.72 | $0.00 | | | | $0.00 | |
| 126 | Keith Fortson | Wages | $3,697.66 | | $3,697.66 | $0.00 | | | | $0.00 | |
| 127 | Keith Smith | Wages | $6,548.72 | | $6,548.72 | $0.00 | | | | $0.00 | |
| 128 | Kevin Corey | Wages | $3,222.58 | | $3,222.58 | $0.00 | | | | $0.00 | |
| 129 | Kevin Yeager | Wages | $9,262.64 | | $9,262.64 | $0.00 | | | | $0.00 | |
| 130 | Kimberly Roberts | Wages | $2,514.69 | | $2,514.69 | $0.00 | | | | $0.00 | |
| 131 | Kristen Wilbanks | Wages | $4,867.24 | | $4,867.24 | $0.00 | | | | $0.00 | |
| 132 | Kristina Fiedler | Wages | $3,900.42 | | $3,900.42 | $0.00 | | | | $0.00 | |
| 133 | Kye Johnson | Wages | $4,710.17 | | $4,710.17 | $0.00 | | | | $0.00 | |
| 134 | Kyle Pittenger | Wages | $4,036.20 | | $4,036.20 | $0.00 | | | | $0.00 | |
| 135 | Larissa Jackson | Wages | $1,730.77 | | $1,730.77 | $0.00 | | | | $0.00 | |
| 136 | Leonardo Nieto | Wages | $3,029.46 | | $3,029.46 | $0.00 | | | | $0.00 | |
| 137 | Leticia Benavidez | Wages | $4,379.88 | | $4,379.88 | $0.00 | | | | $0.00 | |
| 138 | Lisa McAlexander | Wages | $3,726.72 | | $3,726.72 | $0.00 | | | | $0.00 | |
| 139 | Marco Godinez | Wages | $3,419.36 | | $3,419.36 | $0.00 | | | | $0.00 | |
| 140 | Marcos Avila | Wages | $2,971.73 | | $2,971.73 | $0.00 | | | | $0.00 | |
| 141 | Mark Moss | Wages | $1,926.35 | | $1,926.35 | $0.00 | | | | $0.00 | |
| 142 | Marshall Dilley | Wages | $1,730.12 | | $1,730.12 | $0.00 | | | | $0.00 | |
| 143 | Mathew Nunez | Wages | $3,336.36 | | $3,336.36 | $0.00 | | | | $0.00 | |
| 144 | Matthew Hollis | Wages | $5,762.47 | | $5,762.47 | $0.00 | | | | $0.00 | |
| 145 | Matthew Runions | Wages | $8,714.71 | | $8,714.71 | $0.00 | | | | $0.00 | |
| 146 | Matthew West | Wages | $5,769.23 | | $5,769.23 | $0.00 | | | | $0.00 | |
| 147 | Megan Bockhorn | Wages | $4,961.42 | | $4,961.42 | $0.00 | | | | $0.00 | |
| 148 | Michael Fitzgerald | Wages | $4,847.72 | | $4,847.72 | $0.00 | | | | $0.00 | |
| 149 | Michael Hultquist | Wages | $2,478.36 | | $2,478.36 | $0.00 | | | | $0.00 | |
| 150 | Michael Williams | Wages | $6,319.28 | | $6,319.28 | $0.00 | | | | $0.00 | |
| 151 | Michelle Laningham | Wages | $4,349.63 | | $4,349.63 | $0.00 | | | | $0.00 | |
| 152 | Michelle Salinas | Wages | $2,951.37 | | $2,951.37 | $0.00 | | | | $0.00 | |
| 153 | Mike Livengood | Wages | $6,757.28 | | $6,757.28 | $0.00 | | | | $0.00 | |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | | |
| 154 | Milt Watson | Wages | $2,796.92 | | $2,796.92 | $0.00 | | | | $0.00 | |
| 155 | Mitchell Welch | Wages | $1,346.15 | | $1,346.15 | $0.00 | | | | $0.00 | |
| 156 | Monica Moreno | Wages | $3,208.55 | | $3,208.55 | $0.00 | | | | $0.00 | |
| 157 | Monica Smith | Wages | $1,730.77 | | $1,730.77 | $0.00 | | | | $0.00 | |
| 158 | Natalie Neyens | Wages | $2,592.14 | | $2,592.14 | $0.00 | | | | $0.00 | |
| 159 | Nathan Wells | Wages | $8,445.17 | | $8,445.17 | $0.00 | | | | $0.00 | |
| 160 | Nichole Beaudin | Wages | $3,765.32 | | $3,765.32 | $0.00 | | | | $0.00 | |
| 161 | Nicole Menchaca | Wages | $2,714.81 | | $2,714.81 | $0.00 | | | | $0.00 | |
| 162 | Nolan Mitchell | Wages | $8,259.89 | | $8,259.89 | $0.00 | | | | $0.00 | |
| 163 | Patrick Meyer | Wages | $5,520.90 | | $5,520.90 | $0.00 | | | | $0.00 | |
| 164 | Rachael Smith | Wages | $6,317.50 | | $6,317.50 | $0.00 | | | | $0.00 | |
| 165 | Rahmad Buster | Wages | $2,643.60 | | $2,643.60 | $0.00 | | | | $0.00 | |
| 166 | Randy Liles | Wages | $2,611.36 | | $2,611.36 | $0.00 | | | | $0.00 | |
| 167 | Richard Smolik | Wages | $6,035.69 | | $6,035.69 | $0.00 | | | | $0.00 | |
| 168 | Rick Baker | Wages | $12,019.23 | | $12,019.23 | $0.00 | | | | $0.00 | |
| 169 | Rick Villarreal | Wages | $4,233.00 | | $4,233.00 | $0.00 | | | | $0.00 | |
| 170 | Robert Gonzales | Wages | $2,394.98 | | $2,394.98 | $0.00 | | | | $0.00 | |
| 171 | Robert Harting | Wages | $3,677.41 | | $3,677.41 | $0.00 | | | | $0.00 | |
| 172 | Robert Lee | Wages | $1,988.54 | | $1,988.54 | $0.00 | | | | $0.00 | |
| 173 | Robert Neel | Wages | $4,395.04 | | $4,395.04 | $0.00 | | | | $0.00 | |
| 174 | Ronnie Hyek | Wages | $2,367.27 | | $2,367.27 | $0.00 | | | | $0.00 | |
| 175 | Ruben Sanchez | Wages | $2,578.01 | | $2,578.01 | $0.00 | | | | $0.00 | |
| 176 | Ryan Bearden | Wages | $4,971.15 | | $4,971.15 | $0.00 | | | | $0.00 | |
| 177 | Ryan Leonard | Wages | $5,163.66 | | $5,163.66 | $0.00 | | | | $0.00 | |
| 178 | Sandra Rivera | Wages | $3,469.74 | | $3,469.74 | $0.00 | | | | $0.00 | |
| 179 | Sarah Jeppesen | Wages | $7,549.16 | | $7,549.16 | $0.00 | | | | $0.00 | |
| 180 | Sarah Williams | Wages | $6,413.66 | | $6,413.66 | $0.00 | | | | $0.00 | |
| 181 | Scott Gaskill | Wages | $7,234.92 | | $7,234.92 | $0.00 | | | | $0.00 | |
| 182 | Scott Potter | Wages | $4,710.01 | | $4,710.01 | $0.00 | | | | $0.00 | |
| 183 | Sergio Serratos | Wages | $5,332.74 | | $5,332.74 | $0.00 | | | | $0.00 | |
| 184 | Shannon Cain | Wages | $2,714.06 | | $2,714.06 | $0.00 | | | | $0.00 | |
| 185 | Shawn Mathews | Wages | $5,475.28 | | $5,475.28 | $0.00 | | | | $0.00 | |
| 186 | Shawn Sheets | Wages | $5,889.86 | | $5,889.86 | $0.00 | | | | $0.00 | |
| 187 | Sherrie Wollenhaupt | Wages | $3,011.44 | | $3,011.44 | $0.00 | | | | $0.00 | |
| 188 | Stacy Acosta | Wages | $3,113.04 | | $3,113.04 | $0.00 | | | | $0.00 | |
| 189 | Stephanie Flores | Wages | $3,287.42 | | $3,287.42 | $0.00 | | | | $0.00 | |
| 190 | Stephen Keel | Wages | $2,012.31 | | $2,012.31 | $0.00 | | | | $0.00 | |
| 191 | Steve Schieni | Wages | $3,926.24 | | $3,926.24 | $0.00 | | | | $0.00 | |
| 192 | Steven Salinas | Wages | $3,801.96 | | $3,801.96 | $0.00 | | | | $0.00 | |
| 193 | Susie Hall | Wages | $2,402.87 | | $2,402.87 | $0.00 | | | | $0.00 | |
| 194 | Suzanne West | Wages | $7,000.24 | | $7,000.24 | $0.00 | | | | $0.00 | |
| 195 | Tarrell LaFleur | Wages | $2,825.60 | | $2,825.60 | $0.00 | | | | $0.00 | |
| 196 | Tera Standridge | Wages | $3,644.94 | | $3,644.94 | $0.00 | | | | $0.00 | |
| 197 | Teri Korenek | Wages | $2,832.23 | | $2,832.23 | $0.00 | | | | $0.00 | |
| 198 | Timothy Ferguson | Wages | $7,103.24 | | $7,103.24 | $0.00 | | | | $0.00 | |
| 199 | Tony Billington | Wages | $3,859.31 | | $3,859.31 | $0.00 | | | | $0.00 | |
| 200 | Tonya Mayhew | Wages | $7,194.34 | | $7,194.34 | $0.00 | | | | $0.00 | |
| 201 | Troy Smith | Wages | $2,228.41 | | $2,228.41 | $0.00 | | | | $0.00 | |
| 202 | Veronica Gibson | Wages | $2,437.72 | | $2,437.72 | $0.00 | | | | $0.00 | |
| 203 | Vici Lacy | Wages | $11,820.44 | | $11,820.44 | $0.00 | | | | $0.00 | |
| 204 | Wallace Anderson | Wages | $7,374.60 | | $7,374.60 | $0.00 | | | | $0.00 | |
| 205 | William Schuessler | Wages | $6,450.88 | | $6,450.88 | $0.00 | | | | $0.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 206 | Zachary Chilton | Wages | $2,798.03 | | $2,798.03 | $0.00 | | | | $0.00 | |
| 207 | Zachary Patterson | Wages | $2,460.40 | | $2,460.40 | $0.00 | | | | $0.00 | |
| 208 | | | | | | | | | | | |
| 209 | CLASS 3 | | | | | | | | | | |
| 210 | Internal Revenue Service | 940/941 taxes | $903,445.13 | | | | 30 | $1,179,034.96 | | $903,445.13 | split between class 3 taxes and class 11 for penalties |
| 211 | | | | | | | | | | | |
| 212 | CLASS 4 | | | | | | | | | | |
| 213 | Arkansas Department of Finance & Adminis | State Income Tax | $3,795.24 | | $3,795.24 | $0.00 | | | | $0.00 | per spreadsheet pd 3871.69 4/16/14 |
| 214 | Arkansas Department of Finance and Admi | Sales Taxes | $13,495.00 | | $13,495.00 | $0.00 | | | | $0.00 | per spreadsheet, paid 13351.00  4/22/14 |
| 215 | Arkansas Department of Finance and Admi | Sales Tx/Use | $3,304.00 | | $3,304.00 | $0.00 | | | | $0.00 | per spreadsheet, paid 3249.00  4/22/14 |
| 216 | Arkansas Department of Workforce Service | State Unemployment Tax | $6,053.76 | | $6,053.76 | $0.00 | | | | $0.00 | per spreadsheet, pd 6038.14 4/30/14 |
| 217 | City of Colorado Springs | Sales Taxes | $2,814.25 | | $2,814.25 | $0.00 | | | | $0.00 | per spreadsheet, pd 2826.73 4/18/14 |
| 218 | City of Longmont | Sales Taxes | $3,544.57 | | $3,544.57 | $0.00 | 87 | $3,879.83 | D | $0.00 | claim amount should be $3538.42/penalty  $341.41   per spreadsheet pd $3485.54 4/30/14 |
| 219 | City of Loveland Sales Tax Administratio | Sales Taxes | $4,594.00 | | $4,594.00 | $0.00 | | | | $0.00 | per spreadsheet pd 4632 4/30/14 |
| 220 | City of North Little Rock | A&P Sales Tx | $4,928.22 | | $4,928.22 | $0.00 | | | | $0.00 | per spreadsheet, pd 4922.08  4/29/14 |
| 221 | City of North Little Rock | Mixed Beverage Tax | $392.38 | | $392.38 | | | | | $0.00 | per spreadsheet pd 378.96  4/2/14 |
| 222 | City of Rogers City Clerk | Mixed Beverage Tax | $444.05 | | $444.05 | | | | | $0.00 | per spreadsheet pd 418.21  5-1-14 |
| 223 | Colorado Department of Labor & Employment | State Unemployment Tax | $8,865.24 | | $8,865.14 | $0.00 | | | | $0.00 | per spreadsheet pd 8878.39 5/12/14 |
| 224 | Colorado Department of Revenue | Sales Taxes | $22,183.00 | | $22,183.00 | $0.00 | | | | $0.00 | per spreadsheet pd $21390.63 4/17/14 |
| 225 | Comptroller Of Public Accounts | Outstanding A/P Check | $578.00 | | | | | | | $578.00 | |
| 226 | Idaho Department of Labor | State Unemployment Tax | $10,410.22 | | $10,410.22 | $0.00 | | | | $0.00 | per spreadsheet pf 4366.35 4-30-14 |
| 227 | Idaho State Tax Commission | Sales Taxes | $32,250.70 | | $32,250.70 | $0.00 | | | | $0.00 | per spreadsheet pd $31,747.00  4/18/14 |
| 228 | Idaho State Tax Commission | State Income Tax | $7,464.18 | | $7,464.18 | $0.00 | | | | $0.00 | per spreasheet, pd 7541.18 4/15/14 |
| 229 | Kansas Department of Labor | State Unemployment Tax | $170.21 | | $170.21 | $0.00 | | | | $0.00 | per spreadsheet pd 139.49 5/1/14 |
| 230 | Kansas Department of Revenue | Sales Taxes | $9,792.92 | | $9,792.92 | $0.00 | | | | $0.00 | per spreadsheet pd 10050.61 4/28/14 |
| 231 | Kansas Department of Revenue | State Income Tax | $440.17 | | $440.17 | $0.00 | | | | $0.00 | per spreadsheet pd 446.70 4/15/14 |
| 232 | Kansas Department of Revenue | Liquor Drink Tax | $813.61 | | $813.61 | $0.00 | | | D | $0.00 | paid before filing   per spreadsheet, pd 853.85 4/25/14 |
| 233 | Lafayette Parish School System | Sales Taxes | $3,475.93 | | $3,475.93 | $0.00 | | | | $0.00 | per spreadsheet, pd 3275.95 4/24/14 |
| 234 | Louisiana Workforce Commission | State Unemployment Tax | $852.32 | | $852.32 | $0.00 | | | | $0.00 | per spreadsheet, pd 832.33 5/1/14 |
| 235 | Missouri Department of Labor & Industria | State Unemployment Tax | $449.78 | | $449.78 | $0.00 | | | | $0.00 | per spreadsheet, pd 453.52 5/1/14 |
| 236 | Missouri Department of Revenue | State Income Tax | $1,196.00 | | $1,196.00 | $0.00 | | | | $0.00 | per spreadsheet, pd 1182.01 4/16/14 |
| 237 | Missouri Department of Revenue Taxation | Sales Taxes | $9,032.41 | | $9,032.41 | $0.00 | | | | $0.00 | per spreadsheet, pd 8737.70 4/22/14 |
| 238 | Parish of Rapides Sales and Use Tax Department | Sales Taxes | $8,418.18 | | $8,418.18 | $0.00 | | | | $0.00 | per spreadsheet pd 8284.67 4/22/14 |
| 239 | South Dakota Department of Revenue | Sales Taxes | * | | | | 137 | $157,924.52 | D | $0.00 | claim should be $149,409.60/penalty $8514.92     sales tax on franchise royalies? |
| 240 | Texas Comptroller of Public Accounts | Mixed Beverage Tax | $35,615.27 | | $52,311.00 | $0.00 | | | | $0.00 | higher number reflects post payments |
| 241 | Texas Comptroller of Public Accounts | Sales Taxes | $440,041.48 | | | | 177-1 | $343,299.12 | | $343,299.12 | No penalty or interest charged in claim         Used lower poc figure in calculation |
| 242 | Texas Comptroller of Public Accounts | Texas Franchise Tax | $278,000.00 | $261,514.56 | $261,514.56 | $0.00 | | | | $0.00 | |
| 243 | Texas Workforce Comission | State Unemployment Tax | $75,061.33 | | $75,061.33 | $0.00 | | | | $0.00 | per spreadsheet, pd 75120.38 4/30/14 |
| 244 | Town of Parker Sales Tax Administration | Sales Taxes | $3,168.58 | | $3,168.58 | $0.00 | | | | $0.00 | per spreadsheet pd 3097.22 4/29/14 |
| 245 | | | | | | | | | | | |
| 246 | CLASS 5 | | | | | | | | | | |

CLAIMS ANALYSIS

| Name | Consideration | SCHEDULED Amount | POST-PETITION ACTIVITY Revised | Payments | Balance | POC No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 ADA County Treasurer | Ad Valorem Taxes (pers prop) | unknown | $5,489.00 | | $5,489.00 | | | U | $5,489.00 | revised per tax savings service |
| 248 Arlington ISD | Ad Valorem Taxes (pers prop) | * | | | | 9 | $4,146.90 | C,U,D | $4,146.90 | estimated 2014 |
| 249 Betsy Price-Tarrant County TAC | Ad Valorem Taxes (pers prop) | unknown | | | | | | | $0.00 | Inflated amounts |
| 250 Bexar County Tax A/C | Ad Valorem Taxes (pers prop) | unknown | $14,656.00 | | $14,656.00 | 16 | $25,355.92 | D | $14,656.00 | revised per tax savings service 3 locations |
| 251 Bexar County Tax A/C | Ad Valorem Taxes (real prop) | $59,918.39 | | $59,918.39 | $0.00 | | | | $59,388.12 | estimated 2014 store 103 |
| 252 Bexar County Tax A/C | Ad Valorem Taxes (real prop) | $68,783.59 | | $68,783.59 | $0.00 | | | | $68,783.59 | estimated 2014 store 48 |
| 253 Bexar County Tax A/C | Ad Valorem Taxes (real prop) | unknown | | | | | | U | $0.00 | |
| 254 Boise Spectrum, LLC | Ad Valorem Taxes (real prop) | $29,256.13 | $14,304.17 | | $14,304.17 | | | | $14,304.17 | Tax portion of assumed lease |
| 255 Bonneville County-Tax Collector | Ad Valorem Taxes (pers prop) | $1,754.83 | | | | 42 | $2,891.73 | D | $0.00 | Dispute-2013 BPP 963.91 paid 1/6/14 1927.82 BPP 2014 due in 2015 |
| 256 Bonneville County-Tax Collector | Ad Valorem Taxes (real prop) | $36,677.00 | | $36,677.00 | $0.00 | | | | $15,505.39 | estimated 2014 store 45 |
| 257 Boulder County Treasurer | Ad Valorem Taxes (pers prop) | unknown | | | | | | | $0.00 | |
| 258 Boulder County Treasurer | Ad Valorem Taxes (real prop) | $43,035.56 | D | | | | | | $0.00 | Added to AEI ULR as part of Longmont |
| 259 Bowie Central Appraisal District | Ad Valorem Taxes (pers prop) | * | | | | 1 | $12,387.85 | D | $6,309.68 | 2013 has not been paid 3091.75+3217.93 includes penalties; 2014 is included in amt |
| 260 Brazoria County MUD | Ad Valorem Taxes | unknown | | $783.21 | $0.00 | 51 | $1,269.37 | C | $7,856.35 | estimated 2014 store 78 |
| 261 Brazoria Tax | Ad Valorem Taxes (pers prop) | unknown | $4,142.00 | $0.00 | $4,142.00 | 52 | $11,844.27 | U,C,D | $4,142.00 | revised per tax savings service |
| 262 Brazoria Tax | Ad Valorem Taxes (real prop) | $28,014.47 | | $28,014.47 | $0.00 | | | D | $28,014.47 | estimated 2014 store 34 |
| 263 Brazoria Tax | Ad Valorem Taxes (real prop) | unknown | | | | | | U | $27,146.51 | estimated 2014 store 78 |
| 264 Brazos County Tax Assessor Coll | Ad Valorem Taxes (pers prop) | unknown | $3,686.00 | | $3,686.00 | 2 | $5,002.87 | U,C,D | $3,686.00 | revised per tax savings service |
| 265 Brazos County Tax Assessor Coll | Ad Valorem Taxes (real prop) | $29,153.11 | | $29,153.11 | $0.00 | | | | $29,153.11 | estimated 2014 store 35 |
| 266 Bushland ISD-Tax/Amarillo | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 267 Bushland ISD-Tax/Amarillo | Ad Valorem Taxes (real prop) | unknown | | | | | | C,D | $18,674.44 | estimated 2014 store 101 |
| 268 Calcasieu Parish Sheriff/Tax Coll | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 269 Calcasieu Parish Sheriff/Tax Coll | Ad Valorem Taxes (real prop) | unknown | | | | | | C,D | $0.00 | |
| 270 Cameron County Tax Office | Ad Valorem Taxes (pers prop) | unknown | $5,261.00 | | $5,261.00 | 19 | $5,808.43 | U,C,D | $5,261.00 | revised per tax savings service |
| 271 Cameron County Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | | | | $27,800.00 | estimated 2014 store 38 |
| 272 Carrollton-Farmers Branch ISD | Ad Valorem Taxes (pers prop) | unknown | $4,395.50 | | $4,395.50 | | | | $3,241.52 | per SWest email |
| 273 Chandelier Properties LTD | Ad Valorem Taxes (real prop) | unknown | | | | | | | $0.00 | |

CLAIMS ANALYSIS

| | Name | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Consideration | Amount | Revised | Payments | Balance | No. | Amount | | | |
| 274 | City of Alexandria-Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 275 | City of Alexandria-Tax Office | Ad Valorem Taxes (real prop) | unknown | | | | | | D | $4,436.83 | estimated 2014 store 82 |
| 276 | City of Laredo Tax Department | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 277 | City of Laredo Tax Department | Ad Valorem Taxes (real prop) | unknown | | | | | | | $7,740.44 | estimated 2014 store 36 |
| 278 | City of McAllen | Ad Valorem Taxes (pers prop) | $693.50 | | | | 28 | $1,449.49 | U,C,D | $693.53 | 2013 and 2014 693.53 2013 due |
| 279 | City of Pharr | Ad Valorem Taxes (pers prop) | * | | | | 25 | $990.19 | U,C,D | $990.19 | estimated 2014 |
| 280 | City of Waco &/or Waco ISD | Ad Valorem Taxes (pers prop ) | * | $5,396.00 | | $5,396.00 | 6 | $4,925.60 | U,C,D | $5,396.00 | revised per tax savings service |
| 281 | Comal County Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | 3 | $4,301.64 | U,C,D | $4,301.64 | estimated 2014 |
| 282 | Crowley ISD | Ad Valorem Taxes (pers prop) | * | | | | 11 | $3,276.42 | U,C,D | $3,276.42 | Ft Worth location-estimated 2014 |
| 283 | Cypress-Fairbanks ISD | Ad Valorem Taxes (pers prop) | unknown | | | | 46 | $3,558.27 | D | $0.00 | Paid |
| 284 | Cypress-Fairbanks ISD | Ad Valorem Taxes (real prop) | $22,613.14 | | $22,613.14 | $0.00 | | | | $22,613.14 | estimated 2014 store 69 |
| 285 | Dallas Co Tax | Ad Valorem Taxes (real prop)-Irving | $22,109.94 | $11,054.97 | | $11,054.97 | | | | $11,054.97 | estimated 2014 store 54 |
| 286 | Dallas County Tax Office | Ad Valorem Taxes (real prop) | $981.52 | $5,316.00 | | $5,316.00 | 12 | $11,054.97 | U,C,D | $5,316.00 | revised per tax savings service |
| 287 | Denton County TAC | Ad Valorem Taxes (real prop) | $5,826.40 | $4,668.00 | | $4,668.00 | 4 | $2,200.11 | U,C,D | $4,668.00 | revised per tax savings service Vista Ridge 2014 |
| 288 | Denton County Tax Office | Ad Valorem Taxes (real prop) | $73,064.74 | | | | | | | $0.00 | Moved to ULR as part of National Retail Properties |
| 289 | Douglas County Treasurer | Ad Valorem Taxes (pers prop) | unknown | $951.00 | | $951.00 | 63 | $6,279.93 | U,C,D | $951.00 | revised per tax savings service |
| 290 | Douglas County Treasurer | Ad Valorem Taxes (real prop) | $46,115.26 | | $46,115.26 | $0.00 | | | | $0.00 | |
| 291 | Ector County Appraisal District | Ad Valorem Taxes (pers prop) | unknown | $2,816.00 | | $2,816.00 | 39 | $5,261.94 | U,C,D | $2,816.00 | revised per tax savings service |
| 292 | Ector County Appraisal District | Ad Valorem Taxes (real prop) | $34,481.03 | | $34,481.03 | $0.00 | | | | $34,481.03 | estimated 2014 store 105 |
| 293 | Ed Grosso, Tax A/C | Ad Valorem Taxes (pers prop) | unknown | | | | | | U,C,D | $0.00 | |
| 294 | El Paso County Treasurer | Ad Valorem Taxes (pers prop) | unknown | | | | 80 | $2,047.89 | U,C,D | $2,047.89 | estimated 2014 |
| 295 | Ellis County Tax Office-John Bridges | Ad Valorem Taxes (pers prop) | unknown | $3,385.00 | | $3,385.00 | 36 | $4,045.07 | U,C,D | $3,385.00 | revised per tax savings service |
| 296 | Ellis County Tax Office-John Bridges | Ad Valorem Taxes (real prop) | $41,621.23 | | $41,621.33 | $0.00 | | | | $41,621.23 | estimated 2014 store 60 |
| 297 | Fort Bend County M.U.D. #115 | Ad Valorem Taxes (pers prop)-Missouri city | unknown | | | | 53 | $902.83 | U,C,D | $902.83 | estimated 2014 |
| 298 | Fort Bend County M.U.D. #115 | Ad Valorem Taxes (real prop)-Missouri city | $6,775.58 | | | | | | D | $0.00 | moved to ULR as part of Magdalena |
| 299 | Fort Bend County M.U.D. #46 | Ad Valorem Taxes (real prop) | $697.47 | | | | | | D | $0.00 | |
| 300 | Fort Bend ISD | Ad Valorem Taxes (pers) | * | | | | 54 | $2,419.57 | U,C,D | $2,419.57 | estimated 2014 |

CLAIMS ANALYSIS

| | Name | SCHEDULED Consideration | Amount | POST-PETITION ACTIVITY Revised | Payments | Balance | POC No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Galena Park ISD | Ad Valorem Taxes (pers prop) | unknown | | | | 55 | $1,868.21 | U,C,D | $1,868.21 | estimated 2014 |
| 302 | Galena Park Isd | Ad Valorem Taxes (real prop) | $23,778.15 | | $23,778.15 | $0.00 | | | | $23,778.15 | estimated 2014 store 71 |
| 303 | Gary B. Barber | Ad Valorem Taxes (pers prop) | $3,972.59 | $2,519.00 | | $2,519.00 | | | D | $2,519.00 | revised per tax savings service |
| 304 | Gary B. Barber | Ad Valorem Taxes (real prop) Smith County | $65,061.84 | $32,530.92 | | $32,530.92 | | | D | $0.00 | Moved to ULR as part of R.C. Nelms |
| 305 | Gloria Peterson, Benton County Tax Collector | Ad Valorem Taxes (pers prop) | $2,708.52 | $2,545.00 | | $2,545.00 | | | U,D | $0.00 | 2013 due 10/2014 |
| 306 | Gloria Peterson, Benton County Tax Collector | Ad Valorem Taxes (real prop) Benton Co | $31,010.78 | | | | | | | $15,505.39 | estimated 2014 store 56 |
| 307 | Goose Creek CISD Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | | | U,D | $0.00 | |
| 308 | Goose Creek CISD Tax Office | Ad Valorem Taxes (real prop) | unknown | | | | | | U,D | $36,357.16 | estimated 2014 store 89 |
| 309 | Gregg County Tax | Ad Valorem Taxes (pers prop) | unknown | $704.00 | | $704.00 | 14 | $6,533.72 | D | $704.00 | revised per tax savings service |
| 310 | Harris County Property Taxes | Ad Valorem Taxes (pers prop) | $0.00 | | | | 45 | $9,928.88 | C,U,D | $9,928.88 | estimated 2014 |
| 311 | Harris County Property Taxes | Ad Valorem Taxes (real prop) | $76,317.83 | | $76,317.83 | $0.00 | | | | $50,211.89 | estimated 2014 store 30 |
| 312 | Harris County Property Taxes | Ad Valorem Taxes (real prop) | unknown | | | | | | D | $12,668.63 | estimated 2014 store 69 |
| 313 | Harris County Property Taxes | Ad Valorem Taxes (real prop) | unknown | | | | | | | $9,368.39 | estimated 2014 store 89 |
| 314 | Harris County Property Taxes | Ad Valorem Taxes (real prop) | unknown | | | | | | D | $13,437.31 | estimated 2014 store 71 |
| 315 | Hays County Tax Assessor Coll | Ad Valorem Taxes (pers prop) | unknown | $3,240.00 | | $3,240.00 | 5 | $2,112.81 | U,C,D | $3,240.00 | revised per tax savings service |
| 316 | Hays County Tax Assessor Coll | Ad Valorem Taxes (real prop) | $30,621.87 | | $30,621.87 | $0.00 | | | | $30,621.87 | estimated 2014 store 91 |
| 317 | HC MUD 285-Tax | Ad Valorem Taxes (real prop)-Store 71 | $15,083.27 | | $15,083.27 | $0.00 | | | | $15,083.27 | estimated 2014 store 71 |
| 318 | HC Mud 285-Tax C/O Wheeler & Assoc | Ad Valorem Taxes (pers prop) | unknown | | | | 57 | $1,185.06 | U,C,D | $1,185.06 | estimated 2014 |
| 319 | HC Mud 285-Tax C/O Wheeler & Assoc | Ad Valorem Taxes (pers prop) | unknown | | | | 57 | $1,185.06 | U,C,D | $1,185.06 | estimated 2014 |
| 320 | Hidalgo County Tax Assessor | Ad Valorem Taxes (pers prop) | $2,197.49 | $4,258.00 | | $4,258.00 | 40 | $3,302.93 | U,C,D | $4,258.00 | revised per tax savings service |
| 321 | Hoppenstein Properties, Inc. | Ad Valorem Taxes (real prop) | unknown | | | | | | | $0.00 | |
| 322 | Humble ISD | Ad Valorem Taxes (pers prop) | unknown | | | | 58 | $2,437.39 | U,C,D | $2,437.39 | estimated 2014 |
| 323 | Humble ISD | Ad Valorem Taxes (real prop) | unknown | | | | | | U,C,D | $0.00 | |
| 324 | Interstate Mud | Ad Valorem Taxes (pers prop) | unknown | | | | 59 | $897.48 | U,C,D | $897.48 | estimated 2014 |
| 325 | Interstate Mud | Ad Valorem Taxes (real prop) sore 30 | $9,129.69 | | $9,129.69 | $0.00 | | | | $9,129.69 | estimated 2014 store 30 |
| 326 | Jasper County Collector | Ad Valorem Taxes (pers prop) | unknown | $1,921.00 | | $1,921.00 | | | U,C,D | $1,921.00 | revised per tax savings service |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in Totals** | NOTES |
| 327 | Jasper County Collector | Ad Valorem Taxes (real prop) | unknown | | | | | | U,C,D | $13,828.22 | estimated 2014 store 107 |
| 328 | Jefferson County Colorado | Ad Valorem Taxes (pers prop) | unknown | | | | | | U,C,D | $0.00 | |
| 329 | Jefferson County Colorado | Ad Valorem Taxes (real prop) | $47,907.26 | | | | | | | $0.00 | Added to Cassidy Turley Midwest ULR for Lakewood |
| 330 | Lafayette Consolidated Government | Ad Valorem Taxes (pers prop) | unknown | | | | | | U,C,D | $0.00 | |
| 331 | Lafayette Parish Tax Collector | Ad Valorem Taxes (pers prop) | unknown | | | | | | U,C,D | $0.00 | |
| 332 | Larimer County Treasurer | Ad Valorem Taxes (pers prop) | $2,587.54 | $2,398.00 | | $2,398.00 | 65 | $2,328.77 | D | $2,398.00 | revised per tax savings service |
| 333 | Larimer County Treasurer | Ad Valorem Taxes (real prop) | $69,304.50 | | $69,304.50 | | | | | $34,180.35 | estimated 2014 store 57 |
| 334 | Lewisville ISD | Ad Valorem Taxes (pers prop) | * | | | | 152 | $7,857.57 | D | $7,857.57 | estimated 2014 taxes |
| 335 | Lubbock Central Appraisal Dist | Ad Valorem Taxes (pers prop) | unknown | $3,618.00 | | $3,618.00 | 37 | $5,956.66 | D | $3,618.00 | revised per tax savings service |
| 336 | Lubbock Central Appraisal Dist | Ad Valorem Taxes (real prop) | unknown | | | | | | C,D | $24,191.18 | estimated 2014 store 21 |
| 337 | Mansfield ISD | Ad Valorem Taxes (pers prop) | * | | | | 10 | $4,690.82 | | $4,690.82 | undisputed taxes 2013 |
| 338 | McAllen ISD | Ad Valorem Taxes (pers) | * | | | | 41 | $3,915.24 | | $3,915.24 | undisputed taxes 2013 |
| 339 | McCain Mall Company, LP | Ad Valorem Taxes (real prop)-Store 29 | $12,403.72 | | $12,403.72 | $0.00 | | | | $6,201.86 | estimated 2014 store 29 |
| 340 | McLennan County Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | 26 | $1,511.90 | U,C,D | $1,511.90 | estimated 2014 |
| 341 | Mesa County Treasurer | Ad Valorem Taxes (pers prop) | $1,898.08 | $1,783.00 | | $1,783.00 | 78 | $1,746.17 | | $1,783.00 | revised per tax savings service |
| 342 | Mesa County Treasurer | Ad Valorem Taxes (real prop)- Grand Junction | $65,891.52 | | | | | | | $0.00 | |
| 343 | Midland Appraisal District | Ad Valorem Taxes (pers prop) | unknown | $3,015.00 | | $3,015.00 | 179 | $4,995.91 | U | $3,015.00 | revised per tax savings service |
| 344 | Midland Appraisal District | Ad Valorem Taxes (real prop) | unknown | | | | | | | $23,809.08 | estimated 2014 store 100 |
| 345 | Midland County Tax Assessor/Coll | Ad Valorem Taxes (pers prop) | unknown | | | | 38 | $480.21 | | $0.00 | 2013 paid in full |
| 346 | Midland County Tax Assessor/Coll | Ad Valorem Taxes (pers prop) | unknown | | | | | | | $1,832.95 | estimated 2014 store 100 |
| 347 | Miriam Johnson | Ad Valorem Taxes (pers prop) | $4,644.23 | | | | | | U | $0.00 | |
| 348 | Miriam Johnson Beaumont | Ad Valorem Taxes (real prop)- Jefferson Cty TX | $61,969.60 | | | | | | | $0.00 | Moved to ULR as part of National Retail Properties |
| 349 | Nueces County | Ad Valorem Taxes (pers prop) | * | | | | 27 | $15,200.89 | D | $0.00 | Claim does not explain taxes aptly. RE prop tax paid by landlord; don't pay Nueces city tax |
| 350 | NW HC Mud #29-Ed Grosso, Tax A/C | Ad Valorem Taxes (real prop) | $623.10 | | | | | | D | $623.10 | estimated 2014 store 69 |
| 351 | Patsy Schultz, Rta-Ft Bend Tax Assessor | Ad Valorem Taxes (pers prop) | unknown | | | | 47 | $1,921.67 | U,C,D | $1,921.67 | estimated 2014 |
| 352 | Patsy Schultz, Rta-Ft Bend Tax Assessor | Ad Valorem Taxes (real prop)-Missouri city | $1,956.57 | | | | | | U | $0.00 | Moved to ULR as part of Magdalena Properties |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 353 | Pharr-San Juan-Alamo ISD | Ad Valorem Taxes (pers prop) | * | | | | 24 | $1,979.21 | U,C,D | $1,979.21 | estimated 2014 |
| 354 | Potter County Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | 34 | $21,026.23 | U,C,D | $21,026.23 | estimated 2014 |
| 355 | Potter County Tax Office | Ad Valorem Taxes (real prop) | $17,048.65 | | $17,048.65 | $0.00 | | | | $17,048.65 | estimated 2014 store 101 |
| 356 | Pueblo County Treasurer | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 357 | Pueblo County Treasurer | Ad Valorem Taxes (real prop) | $34,697.55 | | | $0.00 | | | | $0.00 | |
| 358 | Pulaski County Treasurer | Ad Valorem Taxes (pers prop) | unknown | $2,514.00 | | $2,514.00 | 128 | $5,272.11 | U | $0.00 | 2013 taxes will be paid 10/2014 |
| 359 | Pulaski County Treasurer | Ad Valorem Taxes (real prop) | $27,168.66 | | | | | | U | $15,505.39 | estimated 2014 store 29 (due Oct 2015) |
| 360 | Pulaski County Treasurer | Ad Valorem Taxes (real prop)-West Little Rock | $15,100.80 | | $15,100.80 | $0.00 | | | | $0.00 | |
| 361 | Randall County Taxing Districts | Ad Valorem Taxes | * | | | | 35 | $23,256.74 | U,C,D | $23,256.74 | estimated 2014 |
| 362 | Randall County Taxing Districts (pers prop) | Ad Valorem Taxes | * | $4,057.00 | | $4,057.00 | | | | $4,057.00 | revised per tax savings service |
| 363 | Rapides Parish Sheriff's Dept | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 364 | Rapides Parish Sheriff's Dept | Ad Valorem Taxes (real prop) | $25,467.59 | | $25,467.59 | $0.00 | | | | $25,467.59 | estimated 2014 store 80 |
| 365 | Rena Scherer-Tax | Ad Valorem Taxes (pers prop) | unknown | $3,865.00 | | $3,865.00 | | | U | $3,865.00 | revised per tax savings service |
| 366 | Rockwall Central Appraisal-Tax | Ad Valorem Taxes (real prop) | $36,136.12 | | $36,136.12 | $0.00 | | | | $36,136.12 | estimated 2014 store 52 |
| 367 | Rockwall** Central Appraisal | Ad Valorem Taxes (pers prop) | unknown | $3,682.00 | | $3,682.00 | 15 | $4,782.60 | U,C,D | $3,682.00 | revised per tax savings service |
| 368 | Round Rock Tax Office | Ad Valorem Taxes (pers prop) | unknown | | | | 20 | $4,188.67 | U,C,D | $4,188.67 | estimated 2014 |
| 369 | Round Rock Tax Office | Ad Valorem Taxes (real prop) | $31,922.51 | | $31,922.51 | $0.00 | | | | $0.00 | |
| 370 | San Marcos CISD | Ad Valorem Taxes (pers prop) | * | | | | 23 | $2,847.71 | U,C,D | $2,847.71 | estimated 2014 |
| 371 | South Texas College | Ad Valorem Taxes (pers prop) | * | | | | 22 | $722.53 | U,C,D | $0.00 | Have never paid taxes for South Texas College, Ediburgh Texas |
| 372 | South Texas ISD | Ad Valorem Taxes (pers prop) | * | | | | 21 | $236.98 | U,C,D | $0.00 | Have never paid taxes for South Texas ISD |
| 373 | Steve Mossman | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 374 | Steve Mossman-Tax Assessor | Ad Valorem Taxes (real prop) | $37,069.09 | | $37,069.09 | $0.00 | | | | $37,069.03 | estimated 2014 store 50 |
| 375 | Tarrant County Tax Assessor Co | Ad Valorem Taxes (pers prop) | * | | | | 13 | $14,765.37 | | $14,765.37 | 981.82 2013 Due (054) 4037.41 2013 Due (081); disputed amt for 2014 $9,746.14 |
| 376 | Tarrant County Tax Assessor Co | Ad Valorem Taxes (real prop) | unknown | | | | | | U | $71,049.63 | estimated 2014 stores 54 and 111 |
| 377 | Taylor Co-Tax | Ad Valorem Taxes (real prop)- Abilene | unknown | | | | 7 | $32,708.16 | U,C,D | $32,708.16 | estimated 2014 |
| 378 | Taylor Co-Tax | Ad Valorem Taxes (pers prop) | unknown | $1,813.00 | | $1,813.00 | | | U | $1,813.00 | revised per tax savings service |
| 379 | Tom Green | Ad Valorem Taxes (pers prop) | unknown | $3,341.00 | | $3,341.00 | 29 | $8,560.64 | D | $3,341.00 | revised per tax savings service |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 380 | Tom Green Co | Ad Valorem Taxes (real prop) | $54,746.00 | $78,448.06 | $54,746.00 | $23,702.06 | | | | $23,702.06 | revised per tax savings service store 94 |
| 381 | Travis County Property Tax | Ad Valorem Taxes (pers prop) | unknown | $18,942.00 | | $18,942.00 | 156 | $30,285.11 | U | $18,942.00 | revised per tax savings service 4 locations |
| 382 | Travis County Property Tax | Ad Valorem Taxes (real prop) | unknown | | | | | | U | $80,028.56 | estimated 2014 stores 75 and 112 |
| 383 | Twin Falls | Ad Valorem Taxes (pers prop) | unknown | $607.00 | | $607.00 | | | U | $607.00 | revised per tax savings service |
| 384 | Tyler Independent School district | Ad Valorem Taxes (pers prop) | * | | | | 111 | $4,530.28 | D | $0.00 | Vendor name is not in our system |
| 385 | Unified Government Treasury | Ad Valorem Taxes (pers prop) | unknown | $2,496.00 | | $2,496.00 | | | U | $2,496.00 | revised per tax savings service |
| 386 | United I. S. D. | Ad Valorem Taxes (pers prop) | unknown | | | | | | U | $0.00 | |
| 387 | United I. S. D. | Ad Valorem Taxes (real prop) | unknown | | | | | | C,D | $14,519.22 | estimated 2014 store 36 |
| 388 | Victoria County | Ad Valorem Taxes (pers prop) | * | | | | 18 | $4,378.83 | U,C,D | $4,378.83 | estimated 2014 |
| 389 | Webb County Tax Assessor-Coll | Ad Valorem Taxes (pers prop) | unknown | $4,672.00 | | $4,672.00 | 117 | $14.56 | D | $4,672.00 | revised per tax savings service |
| 390 | Webb County Tax Assessor-Coll | Ad Valorem Taxes (real prop) | unknown | | | | | | | $8,205.50 | estimated 2014 store 36 |
| 391 | Weld County Treasurer | Ad Valorem Taxes (pers prop) | unknown | $2,457.00 | | $2,457.00 | | | U | $2,457.00 | revised per tax savings service |
| 392 | Weld County Treasurer | Ad Valorem Taxes (real prop) | $19,623.69 | | | | | | | $0.00 | Paid by Landlord-Moondance |
| 393 | Williamson County Tax | Ad Valorem Taxes (pers prop) | unknown | | | | 8 | $5,627.02 | U | $5,627.02 | est 2014 |
| 394 | Williamson County-Tax | Ad Valorem Taxes (real prop) | unknown | | | | | | C,D | $46,949.38 | estimated 2014 store 64 |
| 395 | | | | | | | | | | | |
| 396 | CLASS 6 | | | | | | | | | | |
| 397 | GE Capital Franchise Finance Corp | Mortgage Loan | $1,772,772.83 | | | | | | | $1,772,772.83 | |
| 398 | GE Capital Franchise Finance Corp | Purchase Money | $111,690.74 | | | | | | | $111,690.74 | |
| 399 | | | | | | | | | | | |
| 400 | CLASS 7 | | | | | | | | | | |
| 401 | Prosperity Bank | Mortgage Loan | $1,179,872.55 | | | | 135 | $1,190,598.75 | | $1,179,872.55 | -$10,726.20 |
| 402 | | | | | | | | | | | |
| 403 | CLASS 8 | | | | | | | | | | |
| 404 | Independent Bank of Waco | | $603,252.58 | | | | 149 | $605,614.67 | | $603,252.58 | |
| 405 | | | | | | | | | | | |
| 406 | CLASS 9 | | | | | | | | | | |
| 407 | FRG Capital, LLC | All Personal Property | $13,401,797.26 | | | | 155 | $13,560,385.76 | | $11,500,000.00 | per settlement w/ UCC |
| 408 | | | | | | | | | | | |
| 409 | CLASS 10 | | | | | | | | | | |
| 410 | ALLEN, KEREN | Guest Liability | $876.63 | | | | | | U,C,D | $0.00 | |
| 411 | ANDERSON, BRAND | Non-Sub | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 412 | ANDERSON, DON | Guest Liability | $4,130.00 | | | | | | U,C,D | $0.00 | |
| 413 | Anderson, Eric | Non-Sub | $88.32 | | | | | | U,C,D | $0.00 | |
| 414 | BAGWELL, MELISSA | Guest Liability | $12,350.00 | | | | | | U,C,D | $0.00 | |
| 415 | Bailey, Charles | Kansas DHR | * | | | | | | U,C,D | $0.00 | |
| 416 | BANKS, STACEY | WorkersComp | $0.00 | | | | | | U,C,D | $0.00 | |
| 417 | BARBEE, JUSTIN | Non-Sub | $317.01 | | | | | | U,C,D | $0.00 | |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | | |
| 418 | BECERRA , FELIX | Non-Sub | $2,000.00 | | | | | | U,C,D | $0.00 | |
| 419 | BONDS, STEPHANIE | WorkersComp | $4,700.00 | | | | | | U,C,D | $0.00 | |
| 420 | BUSTAMANTE, FABIAN | Guest Liability | $5,286.00 | | | | | | U,C,D | $0.00 | |
| 421 | CHRIST, VERA | Guest Liability | $25,683.18 | | | | | | U,C,D | $0.00 | |
| 422 | Freeman, Iris | Non-Sub | $311.65 | | | | | | U,C,D | $0.00 | |
| 423 | Fumbanks, Robert | EEOC | * | | | | | | U,C,D | $0.00 | |
| 424 | GARCIA, ADALBERTOA | WorkersComp | $25.62 | | | | | | U,C,D | $0.00 | |
| 425 | Garcia, Elizabeth | EEOC | * | | | | | | U,C,D | $0.00 | |
| 426 | Grant, Catherinea | WorkersComp | $20,650.88 | | | | | | U,C,D | $0.00 | |
| 427 | Green, Rohna Cunningham | Kansas DHR | * | | | | | | U,C,D | $0.00 | |
| 428 | GUZMAN, KAYLA | Guest Liability | $350.00 | | | | | | U,C,D | $0.00 | |
| 429 | HALE, ANGIE | WorkersComp | $1.02 | | | | | | U,C,D | $0.00 | |
| 430 | JONES, JETHEL | WorkersComp | $0.00 | | | | | | U,C,D | $0.00 | |
| 431 | Latiolais, Dwayne | EEOC | * | | | | | | U,C,D | $0.00 | |
| 432 | LEJEUNE, SHIRLYN | WorkersComp | $4,986.63 | | | | | | U,C,D | $0.00 | |
| 433 | MCGAVRAN,REBECCA | Non-Sub | $1.59 | | | | | | U,C,D | $0.00 | |
| 434 | N/A | Property | $59,030.00 | | | | | | U,C,D | $0.00 | |
| 435 | Owen, Adeline | Non-Sub | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 436 | RAMIREZ, ABRAHAM | WorkersComp | $0.00 | | | | | | U,C,D | $0.00 | |
| 437 | RAMOS, JUAN | WorkersComp | $9,102.72 | | | | | | U,C,D | $0.00 | |
| 438 | RIDDELL, LORI | WorkersComp | $0.00 | | | | | | U,C,D | $0.00 | |
| 439 | Shelton, Will | EEOC | * | | | | 167 | $500,000.00 | U,C,D | $0.00 | |
| 440 | STALNAKER, GINA | Guest Liability | $0.00 | | | | | | U,C,D | $0.00 | |
| 441 | TATE, JENNI | Non-Sub | $16,345.22 | | | | | | U,C,D | $0.00 | |
| 442 | WILLIAMS, KERTI | Non-Sub | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 443 | | | | | | | | | | | |
| 444 | CLASS 11 | | | | | | | | | | |
| 445 | 1st Source Plumbing | Plumbing services | $138.56 | | | | 106-109 | $883.60 | | $883.60 | |
| 446 | 1st Source Restaurant Services Inc | Services | $1,362.21 | | | | 94 - 104 | $1,394.60 | | $1,394.60 | |
| 447 | A Handyman to Know | Equipment Repair | $135.00 | | | | | | | $135.00 | |
| 448 | A to T Lamps-Vista Ridge | Services | $122.43 | $429.90 | | $429.90 | | | | $429.90 | |
| 449 | A&J Refrigeration LLC | Services | $732.00 | $464.00 | | $464.00 | | | | $464.00 | |
| 450 | A-1 Oak N. Hickory | Pizza Oven Wood Supplier | $140.00 | | | | | | | $140.00 | |
| 451 | A-B Distributing of San Angelo | Distributor | $580.70 | | | | | | D | $0.00 | |
| 452 | Abilene Christian University | Outstanding A/P Check | $300.00 | | | | | | D | $0.00 | |
| 453 | Abilene Civic Center | Outstanding A/P Check | $39.84 | | | | | | D | $0.00 | |
| 454 | Abraham Ramirez | WorkersComp | $0.00 | | | | | | U,C,D | $0.00 | |
| 455 | Accent Food | Coffee Service | * | $220.00 | | $220.00 | | | | $220.00 | Prepetition Vendor not included in original schedule |
| 456 | Accurate Water | Supplier | $100.04 | $179.40 | | $179.40 | | | | $179.40 | |
| 457 | Ace Imagewear | Supplier | $160.99 | | | | | | D | $0.00 | paid before filing |
| 458 | Action Automatic Sprinkler Inc | Services | $297.69 | | | | | | D | $0.00 | paid before filing |
| 459 | Action Rental Center | Catering EQ Rental | $212.16 | $1,059.83 | | $1,059.83 | | | | $1,059.83 | |
| 460 | Adeline Owen | Workers Compensation | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 461 | ADS Refrigeration Llc | Outstanding A/P Check | $786.51 | | | | | | D | $0.00 | |
| 462 | Advanced Locking Systems | Services | $185.65 | | | | | | D | $0.00 | paid before filing |
| 463 | Aj's Restaurant Service LLC | Supplier | $1,319.50 | | | | | | | $1,319.50 | |
| 464 | Alanis Repair | Service call | $221.91 | $255.00 | | $255.00 | | | | $255.00 | |
| 465 | Albert Farine Elementary | Outstanding A/P Check | $29.86 | | | | | | D | $0.00 | |
| 466 | Alert Lock & Key | Service call | $151.55 | | | | | | D | $0.00 | paid before filing |
| 467 | Alex Gasket Services | Services | $92.01 | | | | | | | $92.01 | |
| 468 | All Repair Plumbing Inc | Repair services | $505.53 | $936.55 | | $936.65 | | | | $936.65 | |

CLAIMS ANALYSIS

|  | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 469 | Alliance For Children For East Tarrant C | Outstanding A/P Check | $52.46 | | | | | | D | $0.00 | |
| 470 | Allied Plumbing & Drain Service | Services | $213.50 | $397.50 | | $397.50 | | | | $397.50 | |
| 471 | Alloway Electric Co | Services | $436.79 | | | | | | D | $0.00 | paid before filing |
| 472 | Alloway Light | Supplier | * | $491.31 | | $491.31 | | | | $491.31 | Prepetition Vendor not included in original schedule |
| 473 | Allstar Plumbing at Harlingen | Services | $375.00 | $405.94 | | $405.94 | | | | $405.94 | |
| 474 | Alma Discount | Servicer | $628.28 | $628.66 | $628.66 | $0.00 | | | | $0.00 | |
| 475 | Alpha Imaging | Supplier | * | $187.20 | | $187.20 | | | | $187.20 | Prepetition Vendor not included in original schedule |
| 476 | Alsco | Linen | $33.30 | | | $33.30 | 43 | $1,164.50 | D | $0.00 | Critical vendor |
| 477 | Always Sharp, Inc | Servicer | $60.00 | $85.00 | | $85.00 | 88 | $156.00 | | $156.00 | |
| 478 | Amanda R Wherry | Outstanding A/P Check | $273.00 | | | | | | D | $0.00 | |
| 479 | Amarillo HS Band Parents Association | Outstanding A/P Check | $630.00 | | | | | | D | $0.00 | |
| 480 | Amarillo Pressure Wash | Services | $270.62 | | | | | | | $270.62 | |
| 481 | Ambleside School Of San Angelo | Outstanding A/P Check | $310.00 | | | | | | D | $0.00 | |
| 482 | Ambrosi Brothers | Cutlery | $52.00 | $65.00 | | $65.00 | | | | $65.00 | |
| 483 | American Cancer Society Inc | Outstanding A/P Check | $142.31 | | | | | | D | $0.00 | |
| 484 | American Eagle Distributing Co | Supplier | $285.20 | | $285.20 | $0.00 | | | | $0.00 | |
| 485 | American Information Services Inc | Outstanding A/P Check | $48.00 | | | | | | D | $0.00 | |
| 486 | American Linen | Linen supplies | $1,164.50 | $91.39 | | $91.39 | | | | $91.39 | |
| 487 | American Media Investments Inc | Outstanding A/P Check | $350.00 | | | | | | D | $0.00 | |
| 488 | American Upholstery | Repair Services | * | $404.86 | | $404.86 | | | | $404.86 | Prepetition Vendor not included in original schedule |
| 489 | Ameripride | Linen | $391.00 | | $391.00 | $0.00 | | | | $0.00 | |
| 490 | Ameripride | Linen | $1,668.53 | | $1,668.53 | $0.00 | | | | $0.00 | |
| 491 | Ameripride Linen | Linen Service | $282.60 | | $282.60 | $0.00 | | | | $0.00 | |
| 492 | Ameripride Linen & Apparel | Linen Service | $591.52 | | $591.52 | $0.00 | | | | $0.00 | |
| 493 | Ameripride Linen & Apparel | Linen supplier | $1,583.92 | | $1,583.92 | $0.00 | | | | $0.00 | |
| 494 | Ameripride Services | Linen | $814.32 | | $814.32 | $0.00 | | | | $0.00 | |
| 495 | Anchor Mirror and Glass | Glass company | $518.00 | | | | | | | $518.00 | |
| 496 | Andrew Hovey | Outstanding A/P Check | $152.37 | | | | | | D | $0.00 | |
| 497 | Andrews Distributing | Distributor | $108.00 | $595.40 | $595.40 | $0.00 | | | | $0.00 | |
| 498 | Andrews Distributors | Supplier | $129.75 | | $129.75 | $0.00 | | | | $0.00 | |
| 499 | Angelo Water Service | Water Softner Service | $448.83 | | | | | | | $448.83 | |
| 500 | Angie Hale | WorkersComp | $1.02 | | | | | | | $1.02 | |
| 501 | Anheuser-Busch Sales Co | Supplier | $84.65 | | | | | | | $84.65 | |
| 502 | Anytime Lock | Locksmith | $85.90 | | | | | | | $85.90 | |
| 503 | Aramark Uniform | Uniforms | $329.00 | | | | 139 | $2,718.19 | D | $329.00 | includes post petition invoices |
| 504 | Argus Electric Inc | services | $110.00 | | | | | | | $110.00 | |
| 505 | Arkansas Alc Bev Control | Outstanding A/P Check | $150.00 | | | | | | D | $0.00 | |
| 506 | Arkansas Alc Bev Control | Outstanding A/P Check | $813.79 | | | | | | D | $0.00 | |
| 507 | Arkansas Secretary of State | Outstanding check | $1,998.74 | | | | | | | $1,998.74 | |
| 508 | Arkansas Sign and Neon Co. | Services | $417.75 | | | | | | D | $0.00 | paid before filing |
| 509 | Arkansas State Police | Outstanding A/P Check | $221.25 | | | | | | D | $0.00 | |
| 510 | Arnold Plumbing Company LLC | Plumbing service | $125.19 | $76.70 | | $76.70 | | | | $76.70 | |
| 511 | Arnolds Plumbing & Reroute Service | Plumbing services | $740.69 | | | | | | | $740.69 | |
| 512 | Arrow Plumbing, Inc. | Plumbing service | $129.00 | | | | | | | $129.00 | |
| 513 | ATex Restaurant Supply | Supplier | $351.81 | $885.88 | | $885.88 | | | | $885.88 | |
| 514 | Aucoins Plumbing | Plumbing services | $380.00 | | | | | | | $380.00 | |
| 515 | Austin Culligan Corp | Outstanding A/P Check | $59.48 | | | | | | | $59.48 | |
| 516 | Avis | Car Rental | * | $529.78 | | $529.78 | | | | $529.78 | Prepetition Vendor not included in original schedule |
| 517 | Bagat Inc | Services | $72.00 | $90.00 | | $90.00 | | | | $90.00 | |
| 518 | Band Parents Of Winston Churchill HS Inc | Outstanding A/P Check | $113.50 | | | | | | | $113.50 | |
| 519 | Bay Area Lawn Maintenance | Lawn care | $541.25 | | | | | | | $541.25 | |
| 520 | Baylor College Of Medicine | Outstanding A/P Check | $170.82 | | | | | | | $170.82 | |
| 521 | BCRR Inc. | Outstanding A/P Check | $227.71 | $750.85 | | $750.85 | | | | $750.85 | |
| 522 | BEK Beers | Alcohol-Fintech | $36.00 | | | | | | | $36.00 | |
| 523 | Benchmark | Supplier | $622.44 | $1,244.88 | | $1,244.88 | | | | $1,244.88 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1 | | | | | | | | | | | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 524 | Bennett Premium Light | Light Bulb Supplier | $208.60 | $568.77 | | $568.77 | | | | $568.77 | |
| 525 | Best Plumbing LLC | Services | $971.09 | $1,393.35 | | $1,393.35 | 44 | $1,880.48 | D | $1,393.35 | includes amount paid |
| 526 | Beverage Sales-Lake Charles | Vendor | $789.44 | | | | | | | $789.44 | |
| 527 | Big Brother Big Sister Of North Texas | Outstanding A/P Check | $430.00 | | | | | | D | $0.00 | |
| 528 | Big Jim's Liquor Store | Vendor | $197.25 | | $197.25 | $0.00 | | | | $0.00 | |
| 529 | Big Plate Restaurant Supply | Supplier | $327.92 | | | | | | | $327.92 | |
| 530 | Bill Reed Distributing Co. | Distributor | $1,138.25 | | | | | | D | $0.00 | paid before filing |
| 531 | Bill's Lock & Safe Inc | Service call | $98.11 | | | | | | D | $0.00 | paid before filing |
| 532 | Boice Plumbing | Plumbing service | $495.00 | | | | | | | $495.00 | |
| 533 | Bosart Lock & Key | Repair Service | * | $88.71 | | $88.71 | | | | $88.71 | Prepetition Vendor not included in original schedule |
| 534 | Bosworth Company | Vendor | $521.77 | | $521.77 | $0.00 | | | | $0.00 | |
| 535 | Brahmtex Inc | Air Conditioning Service | $1,259.03 | | | | | | | $1,259.03 | |
| 536 | Brand Anderson | Workers Compensation | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 537 | Braun Station Elementary | Outstanding A/P Check | $16.70 | | | | | | D | $0.00 | |
| 538 | BRJ Distributing Co | Liquopr | $1,429.54 | | | | | | D | $0.00 | paid before filing |
| 539 | Brothers Services | Produce | $715.00 | | $715.00 | $0.00 | | | | $0.00 | |
| 540 | Brown Distributing Co Inc | Vendor | $183.50 | $308.50 | $308.50 | $0.00 | | | | $0.00 | |
| 541 | Bruce Lambert | Outstanding A/P Check | $50.00 | | | | | | D | $0.00 | |
| 542 | Bryan & Sons Locksmith Service | Services | $210.98 | | $210.98 | $0.00 | | | | $0.00 | |
| 543 | BS&R Design & Supplies | Supplier | $373.65 | | | | | | | $373.65 | |
| 544 | Bub's, Inc. | Vendor | $189.25 | $2.38 | | | | | | $2.38 | |
| 545 | Bud's Sign and Neon | Signs and Banners | $65.00 | | | | | | | $65.00 | |
| 546 | Budweiser | Vendor | $18.63 | $262.90 | $262.90 | $0.00 | | | | $0.00 | |
| 547 | Bunyard Hasty Electric | Electric Maintenance | $359.35 | | | | | | | $359.35 | |
| 548 | Buster Lind Produce | Vendor | $168.35 | | $168.35 | $0.00 | | | | $0.00 | |
| 549 | Butler Wood Inc. | Supplier | $630.00 | | | | | | | $630.00 | |
| 550 | Cano Produce | Supplier | $1,081.26 | | $1,081.26 | $0.00 | | | | $0.00 | |
| 551 | Canyon High School | Outstanding A/P Check | $70.00 | | | | | | D | $0.00 | |
| 552 | Capitol Beverage | Beverage service | $92.00 | $478.16 | $478.16 | $0.00 | | | | $0.00 | |
| 553 | Caprock Window Cleaning | Window Cleaning | $86.60 | | | | | | | $86.60 | |
| 554 | Captive Aire | AC service | * | $800.00 | | $800.00 | | | | $800.00 | Prepetition Vendor not included in original schedule |
| 555 | CARY | Maint Contracts | * | $1,222.14 | | $1,222.14 | | | | $1,222.14 | Prepetition Vendor not included in original schedule |
| 556 | Castillo Electric & Facility Services | Services | $160.75 | | | | | | | $160.75 | |
| 557 | Central Distributing - Ar | Supplier | $141.95 | | | | | | D | $0.00 | paid before filing |
| 558 | Central State Services Inc | Services | $239.10 | | | | | | | $239.10 | |
| 559 | Certified Hill Country Electric Inc | Utilities | $140.73 | | | | | | D | $0.00 | |
| 560 | Chain Restaurant Compensation Association | Outstanding A/P Check | $300.00 | | | | | | D | $0.00 | |
| 561 | Chair & Vinyl Dr. | Upholstery Service | $186.00 | | | | | | | $186.00 | |
| 562 | Chavarria's Plumbing, Inc. | Plumbing service | $1,256.61 | | | | | | | $1,256.61 | |
| 563 | Check Your Cloud LLC | Software Company | $91.75 | | | | | | | $91.75 | |
| 564 | Christopher Nelson | Outstanding A/P Check | $69.40 | | | | | | D | $0.00 | |
| 565 | Cintas Corporation | Supplier | $238.16 | | | | | | | $238.16 | |
| 566 | Cintas First Aid and Safety | Safety equipment | $240.88 | $250.68 | | $250.68 | | | | $250.68 | |
| 567 | City of Colorado Springs | Utilities | $125.50 | | | | | | D | $0.00 | |
| 568 | City of Fort Worth | Fire Dept. Permit | * | | | $0.00 | 60 | $100.00 | | $100.00 | |
| 569 | City Service, Inc. | Services | $403.78 | | | $0.00 | | | | $403.78 | |
| 570 | Clarke Kent Plumbing Inc. | Plumbing service | $185.00 | | | | 67 | $185.00 | D | $185.00 | |
| 571 | Classic Cut Lawns | Lawn Service | $340.00 | | | | | | D | $0.00 | paid before filing |
| 572 | Classy Cleaning | Cleaning service | $81.19 | | | | | | | $81.19 | |
| 573 | Clean X-Press LLC | Laundry service | $106.00 | | | | | | D | $0.00 | paid before filing |
| 574 | Clean X-press Llc | Outstanding A/P Check | $297.78 | | | | | | D | $0.00 | |
| 575 | Coastline Electric Co Inc | Services | $497.63 | | | | | | | $497.63 | |

CLAIMS ANALYSIS

| | | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | Calc. Amt in | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 576 | Coldsolutions | Vendor | $587.80 | | | | | | | $587.80 | |
| 577 | Colorado Association Of School Nurses | Outstanding A/P Check | $159.80 | | | | | | D | $0.00 | |
| 578 | Colorado Bureau Of Investigation | Outstanding A/P Check | $154.00 | | | | | | D | $0.00 | |
| 579 | Colorado Dept Of Revenue | Outstanding A/P Check | $75.00 | | | | | | D | $0.00 | |
| 580 | Colorado Dept. Of Revenue | Outstanding A/P Check | $24.45 | | | | | | D | $0.00 | |
| 581 | Colorado Spring School District 11 Schoo | Outstanding A/P Check | $58.50 | | | | | | D | $0.00 | |
| 582 | Comal Rental Co Comal Lock & Key | Locksmith | $428.88 | | | | | | | $428.88 | |
| 583 | Commercial Facilities Group Ltd Co | Maintenance Fees | $781.44 | $1,930.13 | | $1,930.13 | | | | $1,930.13 | |
| 584 | Commercial Kitchen Repair | Repair service | $168.32 | | | | | | | $168.32 | |
| 585 | Commercial Lighting Industries | Supplier | $1,400.29 | $1,765.69 | | $1,765.69 | | | | $1,765.69 | |
| 586 | Communcations Test Design | Telecom | $181.67 | | | | | | | $181.67 | |
| 587 | Connally Plumbing Inc | Plumbing services | $489.00 | | | | 66 | $489.00 | | $489.00 | |
| 588 | Coors-G.P. | Vendor | $0.00 | $201.66 | $201.66 | $0.00 | | | | $0.00 | |
| 589 | Cornerstone A/C & Refrigeration | Service Agreement | $1,091.50 | $1,089.00 | | $1,089.00 | | | | $1,089.00 | |
| 590 | Corpus Christi Produce | Vendor | $463.01 | | $463.01 | $0.00 | | | | $0.00 | |
| 591 | Cothron's Safe & Lock | Services | $372.17 | $343.64 | | $343.64 | | | | $343.64 | |
| 592 | Creative Exteriors | Services | $479.90 | | | | | | | $479.90 | |
| 593 | Crescent Crown Distr | Supplier | $0.00 | | | $0.00 | | | | $0.00 | |
| 594 | CSB | Services | $32.64 | $116.52 | $116.52 | $0.00 | | | | $0.00 | |
| 595 | CTS Disbributing | Alcohol | $0.00 | | | $0.00 | | | | $0.00 | |
| 596 | Culligan Irving | Water service | $604.69 | $1,982.57 | | $1,982.57 | | | | $1,982.57 | Culligan Irving S/B Culligan |
| 597 | Culligan Water Conditioning | Outstanding A/P Check | $94.72 | | | | 153 | $347.81 | | $347.81 | per Linda Hicks |
| 598 | Custom Beverage | Liquor | $318.96 | | | | | | D | $0.00 | paid before filing |
| 599 | Custom Business Solutions | POS System | $728.65 | | $728.65 | $0.00 | | | | $0.00 | |
| 600 | Dallas Refrigeration of Texas LLC | Refrigeration service | $497.08 | | | | | | D | $0.00 | paid before filing |
| 601 | Darling International Inc | Services | $279.00 | | | | 132 | $1,373.51 | D | $279.00 | Claim includes liability not FUI's |
| 602 | DBR | Marketing Services | * | $140.00 | | $140.00 | | | | $140.00 | Prepetition Vendor not included in original schedule |
| 603 | Dean Brothers Landscaping | Lawn care | $433.51 | $867.01 | | $867.02 | | | | $867.02 | |
| 604 | Deborah Tisdale | Outstanding A/P Check | $433.00 | | | | | | | $0.00 | |
| 605 | Debra Spearing | Outstanding A/P Check | $24.61 | | | | | | D | $0.00 | |
| 606 | Deffenbaugh Disposal Services | Outstanding A/P Check | $399.99 | | $399.99 | $0.00 | | | D | $0.00 | |
| 607 | Delta Fire systems | Repair Services | * | $369.14 | | $369.14 | | | | $369.14 | |
| 608 | Denton Police Dept | Outstanding A/P Check | $5.00 | | $5.00 | | | | D | $0.00 | |
| 609 | Destiny Church | Outstanding A/P Check | $729.99 | | | | | | D | $0.00 | |
| 610 | Direct First Aid | First aid kits | $170.90 | | | | | | | $170.90 | |
| 611 | Dish Network | Outstanding A/P Check | $130.98 | | | | | | D | $0.00 | |
| 612 | District Court of Benton Co, AR, Rogers | Outstanding A/P check | $38.05 | | | | | | D | $0.00 | |
| 613 | Diversified Adjustment services | Telephone-Lafayette | * | $1,254.10 | | $1,254.10 | | | | $1,254.10 | Prepetition Vendor not included in original schedule |
| 614 | Dmx Music - Dallas | Music Provider | $204.85 | | | | | | | $204.85 | |
| 615 | Doherty High School | Outstanding A/P Check | $16.17 | | | | | | D | $0.00 | |
| 616 | Don Casaro Lawn Service | Services | $0.00 | $1,050.00 | | $1,050.00 | | | | $1,050.00 | not included on original schedule 9found 07/09/2014) |
| 617 | Done Plumbing and Heating | Plumbing service | $199.00 | | $199.00 | $0.00 | | | | $0.00 | Paid before filing |
| 618 | Doucet Plumbing Inc | Plumbing service | $467.00 | | $467.00 | $0.00 | | | | $0.00 | Paid before filing |
| 619 | Dr Power Washers Inc | Servicer | $125.00 | | $125.00 | $0.00 | | | | $0.00 | Paid before filing |
| 620 | Dr Vinyl of Permian Basin | Upholstery Services | $584.55 | | | | | | | $584.55 | |
| 621 | Drain King | Service Agreement | $355.79 | $88.77 | | $88.77 | | | | $88.77 | |
| 622 | Drivers license guide | TABC education | * | $290.25 | | $290.25 | | | | $290.25 | Prepetition Vendor not included in original schedule |
| 623 | Dubiski Career High School Culinary Art | Outstanding A/P Check | $173.37 | | | | | | D | $0.00 | |
| 624 | Dyess Air Force Baseball Fund | Outstanding A/P Check | $65.81 | | | | | | D | $0.00 | |
| 625 | Dynomite Services | Servicer | $1,300.00 | | | | | | | $1,300.00 | |
| 626 | E.L. Irrigation & Landscaping | Landscaping | $530.43 | | | | | | | $530.43 | |
| 627 | Eagle Dist. of Texarkana | Liquor | $0.00 | | | | | | | $0.00 | paid before filing |
| 628 | Ecolab Food Safety Specialties Inc | Food service | $1,384.39 | $1,474.64 | | $1,474.64 | | | | $1,474.64 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 629 | Ed Phillips Plumbing | Plumbing services | $93.10 | $641.39 | | $641.39 | | | | $641.39 | |
| 630 | Elite Designs | Design Services | $799.00 | | | | | | | $799.00 | |
| 631 | Elizabeth Bastian | Outstanding A/P Check | $68.34 | | | | | | D | $0.00 | |
| 632 | Emerald Coast | Services | $234.00 | $248.00 | | $248.00 | | | | $248.00 | |
| 633 | Employment Screening Services, Inc. | Employment screening | $396.00 | $1,103.00 | | | 82 | $1,103.00 | D | $1,103.00 | Move to Class 11 |
| 634 | Encino Plaza Property | Owners Assoc | $1,450.50 | | | | | | | $1,450.50 | |
| 635 | End Plumbing and Drain Cleaning Services | Plumbing services | $561.95 | | | | 90 | $561.95 | | $561.95 | |
| 636 | Eric Anderson | Workers Compensation | $88.32 | | | | | | U,C,D | $0.00 | |
| 637 | Evan Martin | Outstanding A/P Check | $50.41 | | | | | | D | $0.00 | |
| 638 | Excel Linen | Linen service | $531.26 | | $531.26 | $0.00 | | | | $0.00 | |
| 639 | Faust Distributors | Vendor | $79.69 | $445.89 | $445.89 | $0.00 | | | | $0.00 | |
| 640 | Favorite Brands LLC | Vendor | $603.50 | | | | | | | $603.50 | |
| 641 | Federal Heath Sign Company LLC | Regulatory service | $471.97 | | | | 176 | $649.22 | D | $471.97 | late filed |
| 642 | FedEx | Postage | * | $31.80 | | $31.80 | | | | $31.80 | Prepetition Vendor not included in original schedule |
| 643 | Feldmans/Statewide Bev Harlingen | Vendor | $1,451.78 | | | | | | D | $0.00 | paid before filing |
| 644 | Felix Becerra | Workers Compensation | $2,000.00 | | | | | | U,C,D | $0.00 | Workers comp claim paid in ordinary course of business |
| 645 | Fiesta Discount Liquors | Supplier | $188.55 | | | | | | D | $0.00 | paid before filing |
| 646 | Fife and Sons Excavating | Lawn service | $675.00 | $750.00 | | $750.00 | | | | $750.00 | |
| 647 | Filta Env 073 | Services | $240.00 | | | | | | | $240.00 | |
| 648 | Filta Environmentl Kitchen Solutions | Cleaning service | $60.00 | | | | | | | $60.00 | |
| 649 | Fisher BC ID TV | Idaho TV Broadcasting | * | $1,745.00 | | $1,745.00 | | | | $1,745.00 | Prepetition Vendor not included in original schedule |
| 650 | Five Star equip | Repair services | * | $235.88 | | $235.88 | | | | $235.88 | Prepetition Vendor not included in original schedule |
| 651 | Flores Enterprise | Supplier | * | $270.63 | | $270.63 | | | | $270.63 | Prepetition Vendor not included in original schedule |
| 652 | Four Corners Brewing Co LLC | Vendor | $398.00 | | | | | | D | $0.00 | Paid before filing |
| 653 | Four Seasons Lawn Service LLC | Lawn care | $1,225.00 | $1,580.00 | | $1,580.00 | 138 | $1,580.00 | | $1,580.00 | $6 was pre pet penalty |
| 654 | Fox Service Company II, LLC | Services | * | | | | 171 | $359.37 | | $359.37 | |
| 655 | French Commercial Refrigeration | Refrigeration services | $81.19 | | | | | | | $81.19 | |
| 656 | Fresh Aire Fresheners of S Denver | Vendor | $97.00 | $50.00 | | $50.00 | | | | $50.00 | |
| 657 | Freshko Foodser | Supplier | $295.00 | | | | | | | $295.00 | |
| 658 | Fritz Brothers Inc-Rogers | Supplier | $145.00 | $29.00 | | $29.00 | | | | $29.00 | CORRECTED BALANCE |
| 659 | Front Range Event Rental Inc | Rental Service | $198.76 | | $198.76 | $0.00 | | | | $0.00 | |
| 660 | Full Nelson Plumbing Inc | Plumbing services | $650.35 | | | | | | | $650.35 | |
| 661 | Gallegos Sanitation Inc. | Services | $321.00 | | $321.00 | $0.00 | | | | $0.00 | |
| 662 | Gamma Electric | Electric Maintenance | $1,317.93 | | | | | | | $1,317.93 | |
| 663 | Gasket Guy | Repair services | $145.06 | $359.94 | | $359.94 | | | | $359.94 | |
| 664 | Gasket Guy KC | Repair Services | * | $188.38 | | $188.38 | | | | $188.38 | Prepetition Vendor not included in original schedule |
| 665 | GCS Service Inc | Supplier | $980.06 | | $980.06 | $0.00 | | | | $0.00 | Paid before filing |
| 666 | Gemaire Distributors Llc | Outstanding A/P Check | $451.35 | | | | | | D | $0.00 | |
| 667 | Geoffrey Day | Outstanding A/P Check | $0.22 | | | | | | D | $0.00 | |
| 668 | Germ Busters LLC | Cleaning service | $113.67 | | | | | | | $113.67 | |
| 669 | GG Distributing | Vendor | $792.36 | | | | | | D | $0.00 | Paid before filing |
| 670 | Gilliam Electric Inc | Service | $100.00 | | | | | | D | $0.00 | Paid before filing |
| 671 | Ginny's Copying Service Inc | Copying service | $192.49 | | | | | | D | $0.00 | Paid before filing |
| 672 | Glass Enhancements | Glass Company | $1,974.24 | | | | | | | $1,974.24 | |
| 673 | Glazers Wholesale Ark | Supplier | $233.73 | $1,294.65 | $1,294.65 | $0.00 | | | | $0.00 | |
| 674 | Glen Kizler Maintenance and Repair | Maintenance Fees | $436.87 | | | | | | | $436.87 | |
| 675 | GLI Distributing | Vendor | $0.00 | $253.00 | $253.00 | $0.00 | | | | $0.00 | |
| 676 | Golden Eagle of Arkansas, Inc | Vendor | $125.65 | | $125.65 | $0.00 | | | | $0.00 | |
| 677 | Golden Eagle Sales-Ammon | Vendor | $298.21 | | | | | | | $298.21 | |
| 678 | Golden K Recycling | Grease trap | $200.00 | | | | | | | $200.00 | |
| 679 | Goody Goody Liquor, Inc. | Vendor | $552.92 | | $552.92 | $0.00 | | | | $0.00 | |
| 680 | Graf Plumbing | Repair Service | * | $260.51 | | $260.51 | | | | $260.51 | Prepetition Vendor not included in original schedule |
| 681 | Grease Trapper Service | Greasetrap Service | $360.00 | | | | | | | $360.00 | |
| 682 | Greasetrap Services of Amarillo | Greasetrap Service | $640.00 | | | | | | | $640.00 | |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 683 | Great Plains Distributors, LP | Vendor | $22.10 | | | | | | D | $0.00 | paid before filing |
| 684 | Great Western Distributing | Vendor | $109.35 | | | | | | D | $0.00 | paid before filing |
| 685 | Greater Idaho Falls Chamber Of Comm | Outstanding A/P Check | $300.00 | | | | | | D | $0.00 | |
| 686 | Greater Tx Electric | Service | $245.73 | | | | | | | $245.73 | |
| 687 | Greeley Chamber Of Commerce | Outstanding A/P Check | $256.00 | | | | | | D | $0.00 | |
| 688 | Green Bottle Media LLC | Marketing Services | $275.00 | | | | | | | $275.00 | |
| 689 | Green Guard First Aid & Safety | First Aid Kits | $182.31 | | | | | | | $182.31 | |
| 690 | GS Gelato & Desserts Inc | Supplier | $268.94 | | | | | | | $268.94 | |
| 691 | Guadalupe Garza | Outstanding A/P Check | $405.95 | | | | | | D | $0.00 | |
| 692 | Gulf Coast Discount Garden Center | Landscaping | $1,288.18 | $1,932.27 | | $1,932.27 | | | | $1,932.27 | |
| 693 | Guthrie's Lock & Safe Shop | Locksmith | $151.55 | | | | | | | $151.55 | |
| 694 | H & M Lawn & Landscape | Lawn care | $156.96 | | | | | | | $156.96 | |
| 695 | Haffner's Lock 049 | Outstanding A/P Check | $42.23 | | | | | | D | $0.00 | |
| 696 | Hagen's Lighting | Servicer | $134.37 | | | $134.37 | | | | $0.00 | |
| 697 | Haley & Olson P.C. | Notice Only | $0.00 | | | | | | | $0.00 | |
| 698 | Hall Electric Company, Inc. | Electric Maint | $498.82 | | | | | | | $498.82 | |
| 699 | Handsome Hoods | Repair Services | * | $900.00 | | $900.00 | | | | $900.00 | Prepetition Vendor not included in original schedule |
| 700 | Hardkace Construction | Maintenance Fees | $989.56 | | $989.56 | $0.00 | | | | $0.00 | |
| 701 | Hawkins Commercial Appliance Serv | Maintenance Fees | $970.16 | | | | | | D | $0.00 | Paid before filing |
| 702 | Hayden Beverage | Vendor | $1,377.60 | $1,917.85 | $1,917.85 | $0.00 | | | | $0.00 | |
| 703 | Heart of America Beverage Co, LLC | Vendor | $23.15 | | $23.15 | $0.00 | | | | $0.00 | |
| 704 | Heart of Texas Produce | Vendor | $172.50 | | $172.50 | $0.00 | | | | $0.00 | |
| 705 | Heath and Company | Federal Posters | * | $649.22 | | $649.22 | | | | $649.22 | Prepetition Vendor not included in original schedule |
| 706 | High Country Beverage Corp | Vendor | $923.00 | | $923.00 | $0.00 | | | | $0.00 | |
| 707 | Hiland Dairy | Supplier | $448.14 | | $448.14 | $0.00 | | | | $0.00 | |
| 708 | Hillbilly Pumping & Hauling, Inc. | Services | $200.00 | | | | | | | $200.00 | |
| 709 | Hobart Sales and Service | Equipment Repair | $169.71 | | | | | | | $169.71 | |
| 710 | Hodges Upholstery | Upholstery Service | $124.49 | | | | | | | $124.49 | |
| 711 | Holly Brock | Outstanding A/P Check | $21.83 | | | | | | D | $0.00 | |
| 712 | Holy Cross Catholic Academy | Outstanding A/P Check | $57.50 | | | | | | D | $0.00 | |
| 713 | Hoodz of Acadiana | Contractor | $765.00 | | | | | | | $765.00 | |
| 714 | Houston Distributing Co Inv | Supplier | $0.00 | | | | | | | $0.00 | |
| 715 | Houston Liquor & Bar Supply | Vendor | $851.70 | | | | | | D | $0.00 | Paid before filing |
| 716 | Hyginix LLC | Sanitary service | $722.58 | | | | | | | $722.58 | |
| 717 | Iceworks | Supplier | $201.00 | | | | | | D | $0.00 | Paid before filing |
| 718 | Idaho Wine Merchant | Vendor | $486.39 | | | | | | D | $0.00 | Paid before filing |
| 719 | Ies Commercial Inc | Services | $226.12 | $1,410.22 | | $1,410.22 | | | | $1,410.22 | |
| 720 | Image Textile | Design Services | $130.29 | | $130.29 | $0.00 | | | | $0.00 | |
| 721 | Insight Mechanical Contractors LLC | Equipment Repair | $1,939.86 | | | | | | | $1,939.86 | |
| 722 | Internal Revenue Service | Notice Only | $0.00 | | | | | | | $0.00 | |
| 723 | International Wine and Spirits Inc | Vendor | $192.00 | | | | | | D | $0.00 | paid before filing |
| 724 | Iris Freeman | Non-Sub | $311.65 | | | | | | C,D | $0.00 | |
| 725 | J. Rodriguez | Services | $639.75 | | | | | | | $639.75 | |
| 726 | J.E. Patterson Inc | Plumbing services | $162.00 | | | | | | | $162.00 | |
| 727 | J.J. Watson Middle School | Outstanding A/P Check | $4.57 | | | | | | D | $0.00 | |
| 728 | Jack Hilliard Distributing | Vendor | $67.25 | | $67.25 | $0.00 | | | | $0.00 | |
| 729 | Jackson's Upholstery | Upholstery Service | $595.00 | | | | | | | $595.00 | |
| 730 | Jani-King of San Antonio | Cleaning Service | $487.12 | | | | | | | $487.12 | |
| 731 | Jason P. Wylie | Attorney for Ben E. Keith | $0.00 | | | | | | | $0.00 | |
| 732 | Javier Garza | Service Agreement | $1,098.73 | | | | | | | $1,098.73 | |
| 733 | Jean's Restaurant Supply | Supplier | $217.05 | $187.67 | | $187.67 | | | | $187.67 | |
| 734 | Jennifer Ohde | Outstanding A/P Check | $67.68 | | | | | | D | $0.00 | |
| 735 | Jesse The Plumber | Plumbing services | $165.00 | | | | | | | $165.00 | |

**CLAIMS ANALYSIS**

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 736 | Jimson, Inc. | Company profile reports | $711.05 | | | | 116 | $721.44 | D | $721.44 | |
| 737 | Joe Harding Sales & Service | Services | $85.00 | | | | | | D | $0.00 | Paid before filing |
| 738 | Joe Louis Garcia | Outstanding A/P Check | $205.68 | | | | | | D | $0.00 | |
| 739 | John Connell, Esq | Notice Only | $0.00 | | | | | | | $0.00 | |
| 740 | John M. Koneck | Notice Only | $0.00 | | | | | | | $0.00 | |
| 741 | John Welsh | Outstanding A/P Check | $30.00 | | | | | | D | $0.00 | |
| 742 | Johnson Service Co | Outstanding A/P Check | $150.00 | | | | | | D | $0.00 | |
| 743 | Jonathan Castillo | Business Debt | $640.00 | | | | | | | $640.00 | |
| 744 | Jorge Enriquez | Business Debt | $535.00 | | | | | | | $535.00 | |
| 745 | JTL Drain Masters | Plumbing services | $694.72 | | | | | | | $694.72 | |
| 746 | Juan F. Romero | Vendor | $1,132.50 | $1,480.00 | | $1,480.00 | | | | $1,480.00 | |
| 747 | Junior Achievement Of Dallas | Outstanding A/P Check | $100.00 | | | | | | D | $0.00 | |
| 748 | Just Call Joe LLC | Servicer | $1,252.00 | | | | | | | $1,252.00 | |
| 749 | Justin Barbee | Workers Compensation | $317.01 | | | | | | U,C,D | $0.00 | |
| 750 | K&M Environmental | Repair Services | * | $140.73 | | $140.73 | | | | $140.73 | Prepetition Vendor not included in original schedule |
| 751 | K&R LLC | Outstanding A/P Check | $25.00 | | | | | | D | $0.00 | |
| 752 | Kapp Services | Repair | * | $500.00 | | $500.00 | | | | $500.00 | Prepetition Vendor not included in original schedule |
| 753 | Katherine Ruglic | Outstanding A/P Check | $103.00 | | | | | | D | $0.00 | |
| 754 | Katy Girls Softball Association Inc | Outstanding A/P Check | $37.15 | | | | | | D | $0.00 | |
| 755 | KD Supply LLC | Outstanding A/P Check | $224.42 | | | | | | D | $0.00 | |
| 756 | Keg 1 Central Texas | Vendor | $0.00 | $61.40 | $61.40 | $0.00 | | | | $0.00 | |
| 757 | Keren Allen | Guest Liability | $876.63 | | | | 122 | $633.24 | U,C,D | $0.00 | |
| 758 | Kerti Williams | Workers Compensation | $1,000.00 | | | | | | U,C,D | $0.00 | |
| 759 | KMGJ Majic 93.1 | Marketing Services | * | $1,270.00 | | $1,270.00 | | | | $1,270.00 | Prepetition Vendor not included in original schedule |
| 760 | Kramer Service | Supplier | $1,680.00 | | | | 113 | $1,680.00 | | $1,680.00 | |
| 761 | Kristen Distributing | Supplier | $359.00 | | $359.00 | $0.00 | | | | $0.00 | |
| 762 | Kwikknife | Supplier | $43.30 | | | | | | | $43.30 | |
| 763 | L&F Distributors | Vendor | $669.35 | | $669.35 | $0.00 | | | | $0.00 | |
| 764 | Lafayette Locksmith Service Inc | Locksmith service | $117.65 | | | | | | | $117.65 | |
| 765 | Lake Jackson Police Department | Outstanding A/P Check | $275.00 | | | | | | D | $0.00 | |
| 766 | Lake Jackson Police Department | Permit - Not AP check | * | $75.00 | | $75.00 | | | | $75.00 | Prepetition Vendor not included in original schedule |
| 767 | Lakewood Brewing Company Llc | Outstanding A/P Check | $330.00 | | | | | | D | $0.00 | |
| 768 | Lamar Wholesale Supply, Inc. | Supplier | $556.82 | | | | | | | $556.82 | |
| 769 | Lamont Plumbing | Repair Services | * | $275.00 | | $275.00 | | | | $275.00 | Prepetition Vendor not included in original schedule |
| 770 | Lamperez Holdings Llc | Outstanding A/P Check | $55.00 | | | | | | D | $0.00 | |
| 771 | Landscapes Usa | Lawn care | $844.09 | | | | | | | $844.09 | |
| 772 | Lane & Mcclain Distributors | Vendor | $433.00 | | | | | | D | $0.00 | paid before filing |
| 773 | Lane Equipment Co-Corporate | Equipment Rental | $135.82 | $207.09 | | $207.09 | 125 | $207.09 | | $207.09 | |
| 774 | Laura's Upholstery | Supplier | $484.96 | | $484.96 | $0.00 | | | | $0.00 | |
| 775 | Law Office of Thomas E. Rodman Jr | Legal services | $440.00 | | | | | | | $440.00 | |
| 776 | Lawns Etc. | Lawn care | $210.00 | | | | | | | $210.00 | |
| 777 | Lawton Commercial Services | Services | $0.00 | | | | | | | $0.00 | |
| 778 | Lewis Sign Builders Inc | Signage Company | $944.03 | | | | | | | $944.03 | |
| 779 | Liberty Fruit Co Inc | Food service | $1,981.70 | | $1,981.70 | $0.00 | | | | $0.00 | |
| 780 | Lighthouse | Notice Only | $0.00 | | | | | | | $0.00 | |
| 781 | Liliana Castelan | Outstanding A/P Check | $65.00 | | | | | | D | $0.00 | |
| 782 | Liquid Environmental Solutions | Distributor | $7,918.99 | | | | | | D | $0.00 | Paid before filing |
| 783 | Liquid Networks | Information Technology | * | $526.06 | | $526.06 | | | | $526.06 | Prepetition Vendor not included in original schedule |
| 784 | Lisamarie Esquivel | Outstanding A/P Check | $34.00 | | | | | | D | $0.00 | |
| 785 | Long Range Systems Inc | Paging system | $1,102.92 | | $1,102.92 | $0.00 | | | | $0.00 | |
| 786 | Lorenzo Slater Chapa Dba Lone Star Cont | Outstanding A/P Check | $1,146.40 | | | | | | D | $0.00 | |
| 787 | Louisiana Department of Revenue | State Income Tax | $1,106.77 | | | | | | D | $0.00 | |
| 788 | Lr Maintenance LLC | Equipment Repair | $643.00 | | | | | | | $643.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 789 | Luycx Plumbing Company | Plumbing services | $139.97 | $259.05 | | $259.05 | | | | $259.05 | |
| 790 | M&G Upholstery Inc | Maintenance | $909.30 | $1,639.98 | | $1,639.98 | | | | $1,639.98 | |
| 791 | M&R Package Store | Shipping | $354.60 | | $354.60 | $0.00 | | | | $0.00 | |
| 792 | Macadoodles of Springdale | Alcohol | $0.00 | | | $0.00 | | | | $0.00 | |
| 793 | Mackenzie Wallace | Notice Only | $0.00 | | | | | | | $0.00 | |
| 794 | Mansfield High School Athletic Booster C | Outstanding A/P Check | $167.35 | | | | | | D | $0.00 | |
| 795 | Marcus Barugh | Outstanding A/P Check | $257.44 | | | | | | D | $0.00 | |
| 796 | Marrs Electric | Repair services | * | $775.58 | | $775.58 | | | | $775.58 | Prepetition Vendor not included in original schedule |
| 797 | Master Rooter Inc | Plumbing service | $752.50 | | | | 75 | $752.50 | | $752.50 | |
| 798 | Mayfield Paper Company | Supplies | $159.52 | | | | 68 | $350.72 | D | $159.52 | POC includes post-pet invoice |
| 799 | MDL Wine and Spirits | Vendor | $581.85 | | $581.85 | $0.00 | | | | $0.00 | |
| 800 | Metroplex Sharp Knife Service, Inc. | Outstanding A/P Check | $10.83 | | | | | | D | $0.00 | |
| 801 | MG Landscaping Inc. | Lawn care | $541.25 | | | | | | | $541.25 | |
| 802 | Michael's Keys Inc | Servicer | $623.52 | | $623.52 | $0.00 | | | | $0.00 | |
| 803 | Midlothian Conference Center | Outstanding A/P Check | $69.14 | | | | | | D | $0.00 | |
| 804 | Midwest Distributors Company, Inc. | Distributor | $119.23 | | $119.23 | $0.00 | | | | $0.00 | |
| 805 | Midwest Equipment Co Inc | Equipment Rental | $0.00 | | | | | | | $0.00 | |
| 806 | Mike Mitchell | Outstanding A/P Check | $50.00 | | | | | | D | $0.00 | |
| 807 | Mike Staas Services | Services | $166.71 | | | | | | | $166.71 | |
| 808 | Milk Products Lp | Vendor | $745.58 | | $745.58 | $0.00 | | | | $0.00 | |
| 809 | Miller of Amarillo | Vendor | $0.00 | | | | | | | $0.00 | |
| 810 | Mireles Party Ice | Supplier | $178.75 | | | | | | | $178.75 | |
| 811 | Missouri Beverage Company, Inc | Supplier | $115.92 | | | | | | | $115.92 | |
| 812 | Missouri Eagle, LLC. | Supplier | $0.00 | | | | | | | $0.00 | |
| 813 | Mitchell Electric | Repair Services | $430.00 | | | | | | D | $0.00 | paid before filing |
| 814 | Monica Flores | Outstanding A/P Check | $140.00 | | | | | | D | $0.00 | |
| 815 | Moon Distributing | Distributor | $627.34 | | | | | | D | $0.00 | paid before filing |
| 816 | Moses Martinez | Outstanding A/P Check | $550.00 | | | | | | D | $0.00 | |
| 817 | Mr. D's Locks & Keys | Locksmith | $246.46 | | | | | | | $246.46 | |
| 818 | Mr. Plumber Co | Plumbing services | $689.73 | | | | | | | $689.73 | |
| 819 | Narissa Marquez | Outstanding A/P Check | $90.13 | | | | | | D | $0.00 | |
| 820 | National Bugmobiles | Exterminator | $216.50 | | | | | | | $216.50 | |
| 821 | National Refurbishing | Repairs | $274.09 | | | | | | | $274.09 | |
| 822 | NCR Corp | Supplier | $1,211.00 | | | | | | | $1,211.00 | |
| 823 | Nemmer Electric | Utilities | $78.44 | | | | | | | $78.44 | |
| 824 | Neustar Data Services | Data Service | $59.00 | | | | | | | $59.00 | |
| 825 | New Element | Utilities | $108.25 | | | | | | D | $0.00 | |
| 826 | Niagara Power Spray | Outstanding A/P Check | $150.00 | | | | | | D | $0.00 | |
| 827 | Nor-Tex Restaurant Service | Supplier | * | $567.95 | | $567.95 | | | | $567.95 | Prepetition Vendor not included in original schedule |
| 828 | Nor-Tex Restaurant Service | Supplier | $160.00 | $476.00 | | $476.00 | | | | $476.00 | |
| 829 | North Star Academy | Outstanding A/P Check | $90.78 | | | | | | D | $0.00 | |
| 830 | North Texas Water | Services | | $262.00 | | $262.00 | | | | $262.00 | Prepetition Vendor not included in original schedule |
| 831 | Novation Commercial Services | Vendor | $0.00 | $706.61 | | $706.61 | | | | $706.61 | |
| 832 | Nuco2 Inc. | Servicer | * | | | | 72 | $319.33 | D | $175.00 | POC includes inv which were paid; amended POC 8/12/14 |
| 833 | NW Harris Co Mud | Utilities | $1,381.00 | | $2,742.00 | $0.00 | | | D | $0.00 | |
| 834 | Office Depot - Corporate | Supplies | $2,455.36 | $2,946.27 | | | 17 | $1,885.92 | | $1,885.92 | |
| 835 | OHMS Law Electric & Air Conditioning | Maintenance | $676.73 | | | | | | | $676.73 | |
| 836 | Oklahoma Tax Commission | Outstanding check | $100.00 | | | | | | | $100.00 | |
| 837 | Olsen Plumbing | Repair services | * | $129.00 | | $129.00 | | | | $129.00 | Prepetition Vendor not included in original schedule |
| 838 | On the Ball Plumbing | Plumbing services | $149.90 | | $149.90 | $0.00 | | | | $0.00 | |
| 839 | On the Spot Carpet Cleaning | Cleaning | $220.01 | | | | | | | $220.01 | |
| 840 | One Source Lighting | Supplies | $191.62 | | $191.62 | $0.00 | | | | $0.00 | |
| 841 | Optimum Card Solutions | Card service | $51.16 | $120.08 | | $120.08 | | | | $120.08 | |
| 842 | Oran M Roberts Pto | Outstanding A/P Check | $56.65 | | | | | | D | | |

CLAIMS ANALYSIS

| | Name | SCHEDULED Consideration | Amount | POST-PETITION ACTIVITY Revised | Payments | Balance | POC No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | P.S. Landscapes Inc | Lawn care | $1,126.74 | | | | | | | $1,126.74 | |
| 844 | Palisade Brewing Company LLC | Supplier | $134.00 | | | | | | | $134.00 | |
| 845 | Parties & Events | Supplier | $0.00 | | | | | | | $0.00 | |
| 846 | Paulin Torres Jr. | Supplier | $150.00 | | | | | | | $150.00 | |
| 847 | Peak Lighting Products Inc | Supplier | $93.15 | $641.21 | | $641.21 | | | | $641.21 | |
| 848 | Perfect Wedding Guide | Outstanding A/P Check | $10.00 | | | | | | D | $0.00 | |
| 849 | Permian Academic Booster Club | Outstanding A/P Check | $14.31 | | | | | | D | $0.00 | |
| 850 | Peters Cut Rate Liquor | Outstanding A/P Check | $221.92 | | | | | | D | $0.00 | |
| 851 | Peticolas Brewing Co | Vendor | $0.00 | | | | | | | $0.00 | |
| 852 | Phoenix Brewing Co | Cleaning serivces | $0.00 | | | | | | | $0.00 | |
| 853 | Pinkies Inc | Vendor | $1,328.05 | | $1,328.05 | $0.00 | | | | $0.00 | |
| 854 | Pinkie's Liquor Store | Outstanding A/P Check | $340.30 | | $340.30 | $0.00 | | | | $0.00 | |
| 855 | Pioneer Credit Recovery | Outstanding A/P Check | $145.09 | | | | | | D | $0.00 | |
| 856 | Polk Elementary | Outstanding A/P Check | $54.63 | | | | | | D | $0.00 | |
| 857 | Polsinelli PC | Attorney for - The RC Nelms Jr. Hillcrest Trustee | $0.00 | | | | | | | $0.00 | |
| 858 | Power Now Pressure | Power wash service | $182.35 | | | | | | | $182.35 | |
| 859 | Precision Air | Vendor | $1,083.36 | $915.00 | | $915.00 | | | | $915.00 | |
| 860 | Precision Lawns | Lawn care | $649.50 | | | | | | | $649.50 | |
| 861 | Premier Power Washing | Power Washing | $182.35 | $205.00 | | $205.00 | | | | $205.00 | |
| 862 | Pressurized Inc. | Services | $406.88 | | | | | | | $406.88 | |
| 863 | Price Distributing Company | Vendor | $92.05 | $215.10 | $215.10 | $0.00 | | | | $0.00 | |
| 864 | Primetime Advertising | Outstanding A/P Check | $350.00 | | | | | | D | $0.00 | |
| 865 | Professional Sharpening | Services | $233.20 | | | | | | | $233.20 | |
| 866 | Pro-Line First Aid | Safety Kits | $73.25 | | | | | | | $73.25 | |
| 867 | Quality AC/Htg Refrig | Repairs | $1,357.71 | | | | | | | $1,357.71 | |
| 868 | Quality Lawn LLC | Lawn care | $1,854.00 | | | | | | | $1,854.00 | |
| 869 | Quality Retail Systems Inc | Supplies | $791.00 | | $791.00 | $0.00 | | | | $0.00 | |
| 870 | R&R Custom Contractors | Contractor | $1,169.20 | | | | | | | $1,169.20 | |
| 871 | Rage Baseball | Outstanding A/P Check | $11.85 | | | | | | D | $0.00 | |
| 872 | Rainbow Windows | Cleaning service | $220.00 | $250.00 | | $250.00 | | | | $250.00 | |
| 873 | Rapid Air | Air Service | $1,387.77 | | | | | | | $1,387.77 | |
| 874 | Rawson Upholstery | Upholstery service | $205.68 | | | | | | | $205.68 | |
| 875 | Rebecca McGavran | Non-Sub, Worker's Comp | $1.59 | | | | | | C,U,D | $0.00 | |
| 876 | Reed Plumbing | Plumbing services | $460.60 | $722.02 | | $722.02 | | | | $722.02 | |
| 877 | Reeder Industries LLC | Servicer | $632.18 | | | | | | | $632.18 | |
| 878 | Refrideration Tech | Services | $425.00 | | | | | | | $425.00 | |
| 879 | Reliable Rest Repair | Repair Services | * | $475.25 | | $475.25 | | | | $475.25 | Prepetition Vendor not included in original schedule |
| 880 | Republic | Waste | $54.05 | | | | | | | $54.05 | |
| 881 | Republic Beverage Company | Beverage Supplier | $1,308.25 | $7,218.00 | $7,218.00 | $0.00 | | | | $0.00 | |
| 882 | Republic Waste | Utilities | $17.28 | | | $0.00 | | | D | $0.00 | |
| 883 | Resco-Waco | Servicer | $98.00 | | | | | | | $98.00 | |
| 884 | Restaurant Service Solutions | Contractor | $1,589.09 | | | | | | | $1,589.09 | |
| 885 | Restaurant Upholstery LLC | Services | $737.80 | | $737.80 | $0.00 | | | | $0.00 | |
| 886 | Rio Grande Restaurant Service, Llc | Outstanding A/P Check | $157.00 | | | | | | D | $0.00 | |
| 887 | Rmc Distributing | Distributor | $167.70 | | $167.70 | $0.00 | | | | $0.00 | |
| 888 | Robert E Lee High School Bandoliers | Outstanding A/P Check | $102.00 | | | | | | D | $0.00 | |
| 889 | Roberto Gallegos | Outstanding A/P Check | $221.06 | | | | | | D | $0.00 | |
| 890 | Rock Prairie Elementary School Pto | Outstanding A/P Check | $40.58 | | | | | | D | $0.00 | |
| 891 | Rocky Mountain Business Products | Supplier | $288.00 | $618.94 | | $618.94 | 169 | $677.08 | D | $618.94 | one invoice appears to be post petition |
| 892 | Rolland Safe and Lock LLC | Security Service | $215.31 | | $215.31 | $0.00 | | | | $0.00 | |
| 893 | Rolling Stone | Outstanding A/P Check | $389.79 | | | | | | D | $0.00 | |
| 894 | Rolling Stone | Vendor | $470.07 | $257.82 | | $257.82 | | | | $257.82 | |
| 895 | Rolling Stone #2 | Outstanding A/P Check | $129.69 | | | | | | D | $0.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 896 | Ronnie Smith | Outstanding A/P Check | $100.00 | | | | | | D | $0.00 | |
| 897 | Roto-Rooter of Midland | Servicer | $1,363.86 | | | | 32 | $128.28 | | $128.28 | |
| 898 | Round Rock Express | Events | $1,100.00 | | | | | | | $1,100.00 | |
| 899 | Ro'vin Garrett, Rta | Outstanding A/P Check | $1,430.21 | | | | | | D | $0.00 | POC #s 98-101 docketed in error and redocketed as POC #s 106-109 |
| 900 | RSVP Event Equipment | Events | $594.34 | | | | 151 | $594.34 | D | $0.00 | paid before filing |
| 901 | Rtr Services of Colorado | Servicer | $162.36 | | | | | | | $162.36 | |
| 902 | Rush's Kitchen Supply Co | Supplier | $196.10 | | | | | | | $196.10 | |
| 903 | Rusk Refrigeration Co Inc | Supplier | $1,897.05 | | | | | | | $1,897.05 | |
| 904 | Russell Plumbing Co | Plumbing services | $1,678.00 | | | | | | | $1,678.00 | |
| 905 | Russell's Telecom | Network services | $201.29 | $105.80 | | $105.80 | | | | $105.80 | |
| 906 | S & S Sprinkler Co LLC | Lawn care | $0.00 | | | | | | | $0.00 | |
| 907 | Safeshred Inc | Security Service | $85.00 | | $85.00 | $0.00 | | | | $0.00 | |
| 908 | Safesite Inc | Records storage | $1,971.00 | | $1,971.00 | $0.00 | | | | $0.00 | |
| 909 | St Clair and Sons Inc | Maint Contracts | * | $1,050.76 | | $1,050.76 | 148 | $1,050.76 | | $1,050.76 | Prepetition Vendor not included in original schedule |
| 910 | Sample Enterprises | Services | $405.94 | | | | | | | $405.94 | |
| 911 | San angelo Standard | 100.00 in AP | * | $200.00 | | $200.00 | | | | $200.00 | Prepetition Vendor not included in original schedule |
| 912 | San Angelo Water Utilities | Utilities | $1,196.04 | | | | | | D | $0.00 | |
| 913 | San Marcos Daily | Advertising | * | $435.00 | | $435.00 | | | | $435.00 | Prepetition Vendor not included in original schedule |
| 914 | Sanitary Linen Supply Inc | Outstanding A/P Check | $204.13 | | | | | | D | $0.00 | |
| 915 | Santa Fe Mobile Upholstery | Repairs | $195.00 | | | | | | | $195.00 | |
| 916 | Scene Clearly LLC | Window cleaning services | $65.00 | | | | | | | $65.00 | |
| 917 | Schilling | Business Debt | $491.78 | | $491.78 | $0.00 | | | | $0.00 | |
| 918 | Schimdt Mechanical Group Inc | Maintenance | $976.00 | | $976.00 | $0.00 | | | | $0.00 | |
| 919 | Scott Electric Co Inc | Electric service | $1,043.14 | | | | | | | $1,043.14 | |
| 920 | Scottco Mechanical Contractor Inc | Maintenance | $225.00 | | | | | | | $225.00 | |
| 921 | Seal Tex | Supplies | $361.01 | | $361.01 | $0.00 | | | | $0.00 | |
| 922 | Security Plumbing & Heating | Plumbing services | $807.17 | | | | | | | $807.17 | |
| 923 | Seinna Crossing Elementary | Outstanding A/P Check | $14.54 | | | | | | D | $0.00 | |
| 924 | Self Opportunity | Services | $780.00 | | | | | | | $780.00 | |
| 925 | Senior Citizens Services Of Texarkana In | Outstanding A/P Check | $26.30 | | | | | | D | $0.00 | |
| 926 | Services - Plumbing and Heating | Services | $213.80 | | $213.80 | $0.00 | | | | $0.00 | |
| 927 | Services-Plbg, Heating & A/C | Servicer | $85.52 | | $85.52 | $0.00 | | | | $0.00 | |
| 928 | Seymour Doors | Maintenance | $895.00 | | $895.00 | $0.00 | | | | $0.00 | |
| 929 | Sherry Hassinger | Services | $96.54 | | $96.94 | $0.00 | | | | $0.00 | |
| 930 | Sigel's Wholesale Division | Vendor | $281.93 | $305.34 | $305.34 | $0.00 | | | | $0.00 | |
| 931 | Sign Crafters Inc | Supplies | $220.18 | | | | | | D | $0.00 | paid before filing |
| 932 | Silver Eagle Distributors | Vendor | $144.68 | | $144.68 | $0.00 | | | | $0.00 | |
| 933 | Silver Sage Enterprise | Outstanding A/P Check | $60.00 | | | | | | D | $0.00 | |
| 934 | Skips Rest Equipment | Equipment Rental | $46.36 | | | | | | | $46.36 | |
| 935 | Somerlid Elementary | Outstanding A/P Check | $12.30 | | | | | | D | $0.00 | |
| 936 | Souls Harbor of Rogers | Supplies | $200.00 | | | | | | | $200.00 | |
| 937 | Source Refridgeration & Hvac Inc | Servicer | $289.00 | | | | | | D | $0.00 | paid before filing |
| 938 | Southern Distributing | Distributor | $184.75 | | $184.75 | $0.00 | | | | $0.00 | |
| 939 | Southern Wine & Spirits | Vendor | $901.18 | $963.38 | $963.38 | $0.00 | | | | $0.00 | |
| 940 | Southwest Beverage | Vendor | $982.12 | | $982.12 | $0.00 | | | | $0.00 | |
| 941 | Southwest Solutions | Vendor | $412.98 | | | | | | D | $0.00 | paid before filing |
| 942 | Southwestern Electric | Utilities | unknown | | $3,078.82 | $0.00 | 91 | $1,493.15 | D | $0.00 | Paid |
| 943 | Spec's Wines, Spirits & Finer Foods | Vendor | $1,493.80 | $6,294.57 | $6,294.57 | $0.00 | | | | $0.00 | |
| 944 | Springs Windows LLC | Cleaning service | $130.00 | | | | | | | $130.00 | |
| 945 | St. Baldrick's Foundation | Outstanding A/P Check | $31.62 | | | | | | D | $0.00 | |
| 946 | Stacey Banks | WorkersComp | $0.00 | | | | | | C,D | $0.00 | |
| 947 | Stafford Elementary | Outstanding A/P Check | $36.58 | | | | | | D | $0.00 | |
| 948 | Stansbury Restaurant Service Inc | Servicer | $579.15 | | | | | | D | $0.00 | paid before filing |

**CLAIMS ANALYSIS**

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| | | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 949 | Steamco Ventilation | Services | $790.00 | | | | | | | $790.00 | |
| 950 | Stein Distributing | Distributor | $1,169.54 | | | | | | D | $0.00 | paid before filing |
| 951 | Stepsaver Inc | Services | $371.95 | | | | 120 | $371.95 | | $371.95 | filed as Todd Companies dba Stepsavers; $264.36-Boise, ID (43);$107.59 - Meridian, ID (73) |
| 952 | Sun Signs Inc | Services | $105.54 | $122.32 | | $122.32 | | | | $122.32 | |
| 953 | Superior Food Equip. Service C | Supplies | $191.84 | $213.80 | | $213.80 | | | | $213.80 | |
| 954 | Superior Service Company | Vendor | $19,290.33 | | | | 31 | $85.52 | | $85.52 | |
| 955 | Superior Service Company | Outstanding A/P Check | $1,998.74 | | | | | | D | $0.00 | |
| 956 | Suzanne Loria | Outstanding A/P Check | $2.24 | | | | | | D | $0.00 | |
| 957 | Sysco Lincoln | Vendor | $0.00 | | | $0.00 | | | | $0.00 | |
| 958 | Taft High School | Outstanding A/P Check | $44.26 | | | | | | D | $0.00 | |
| 959 | Ted Breihan Electric Co | Service | $369.57 | | | | | | | $369.57 | |
| 960 | Teladoc, Inc. | Servicer | $385.00 | | | | | | D | $0.00 | paid before filing |
| 961 | Teri Zamkotowicz | Outstanding A/P Check | $25.00 | | | | | | D | $0.00 | |
| 962 | Texas Landscape Creations | Lawn care | $1,488.38 | | | | | | | $1,488.38 | |
| 963 | Texas Restaurant Equipment Service | Servicer | $1,300.00 | $1,633.16 | | | | | | $1,633.16 | |
| 964 | Texas Scottish Rte Hospital For Children | Outstanding A/P Check | $50.00 | | | | | | D | $0.00 | |
| 965 | Texas State University | Outstanding A/P Check | $431.60 | | | | | | D | $0.00 | |
| 966 | The Brickman Group Ltd | Servicer | $269.17 | | | | | | | $269.17 | |
| 967 | The Chair doctor | Repair Services | * | $160.00 | | $160.00 | | | | $160.00 | Prepetition Vendor not included in original schedule |
| 968 | The Edge Landscaping | Lawn care | $1,299.00 | | | | 133 | $1,299.00 | | $1,299.00 | |
| 969 | The Restaurant Repair Company | Repairs | $365.00 | | | | | | | $365.00 | |
| 970 | The Salt Lick | Outstanding A/P Check | $200.00 | | | | | | D | $0.00 | |
| 971 | The Vernon Law Group, Pllc | Legal services | $840.00 | | | | | | | $840.00 | |
| 972 | The Wedding Party Association Inc | Outstanding A/P Check | $383.00 | | | | | | D | $0.00 | |
| 973 | Three-G Electrical Supply Inc | Supplier | $158.82 | | | | 110 | $163.58 | | $163.58 | |
| 974 | Tiebreaker Elem | Outstanding A/P Check | $45.00 | | | | | | D | $0.00 | |
| 975 | Time Warner Cable | Outstanding A/P Check | $188.79 | | | $0.00 | | | D | $0.00 | |
| 976 | Top Gun Pressure Washing | Cleaning | $195.00 | | | | | | | $195.00 | |
| 977 | Townley Elementary | Outstanding A/P Check | $37.03 | | | | | | D | $0.00 | |
| 978 | Transource | Servicer | $279.76 | | | | | | | $279.76 | |
| 979 | Traylor, Tompkins & Black | Attorney for - Wilmington Center, LLC | $0.00 | | | | | | | $0.00 | |
| 980 | Trinity Church & Christian Academy | Outstanding A/P Check | $148.84 | | | | | | D | $0.00 | |
| 981 | Tundra Specialties | Services | $514.98 | $1,105.71 | | | 33 | $1,099.36 | | $1,099.36 | POC contains dup. |
| 982 | TWC Services Inc | Services | $774.65 | | $774.65 | $0.00 | | | | $0.00 | paid before filing |
| 983 | Twin Liquors | Vendor | $972.66 | $2,988.69 | | | | | D | $0.00 | |
| 984 | Tyco Integrated Security  LLC | Vendor | $436.25 | | | | | | | $436.25 | |
| 985 | U-Haul | Delivery | $439.02 | | | | | | | $439.02 | |
| 986 | Uline | Repair Services | * | $75.58 | | $75.58 | | | | $75.58 | Prepetition Vendor not included in original schedule |
| 987 | Ultra-Chem Inc | Cleaning products | $709.96 | | | | 89 | $941.48 | | $941.48 | |
| 988 | Uniform junction | Supplies | * | $80.74 | | $80.74 | | | | $80.74 | Prepetition Vendor not included in original schedule |
| 989 | Unique Lawn Service | Lawn care | $685.00 | | | | | | | $685.00 | |
| 990 | US Lawns of Colorado Springs | Lawn care | $577.50 | | | | | | | $577.50 | |
| 991 | UTB Gorgas Science Society | Outstanding A/P Check | $25.00 | | | | | | D | $0.00 | |
| 992 | Val U Chem | Main contracts | * | $198.07 | | $198.07 | | | | $198.07 | Prepetition Vendor not included in original schedule |
| 993 | Venture Marketing | Marketing Services | $1,257.09 | | | | | | D | $0.00 | paid before filing |
| 994 | Venus Organic Company | Suplies | $102.84 | $113.67 | | $113.67 | | | | $113.67 | |
| 995 | Voss Lighting | Supplier | $810.00 | $810.34 | | | | | D | $0.00 | paid before filing |
| 996 | Waco Carbonic Company, Inc. | Supplier | $135.31 | | | | | | | $135.31 | |
| 997 | Waco Cash Register | Repair Services | * | $61.65 | | $61.65 | | | | $61.65 | Prepetition Vendor not included in original schedule |
| 998 | Walter Groom | Outstanding A/P Check | $40.00 | | | | | | D | $0.00 | |
| 999 | Watkins Distrib | Vendor | $17.65 | $133.30 | $133.30 | $0.00 | | | | $0.00 | |

**CLAIMS ANALYSIS**

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1 | | | | | | | | | | | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 1000 | WCA Waste Corp | Utilities | $242.75 | | $568.54 | $0.00 | | | D | $0.00 | |
| 1001 | We Are Pueblo, Llc | Outstanding A/P Check | $200.00 | | | | | | D | $0.00 | |
| 1002 | We Clean Windows Inc | Cleaning services | $180.00 | | | | | | | $180.00 | |
| 1003 | We Scan Ids LLC | Servicer | $216.50 | | | | | | | $216.50 | |
| 1004 | West Chambers County Chamber Of Comm | Outstanding A/P Check | $175.00 | | | | | | D | $0.00 | |
| 1005 | Western Beverage | Alcohol | $62.39 | | $62.39 | $0.00 | | | | $0.00 | |
| 1006 | Western First Aid & Safety | Safety Kits | $134.99 | | | | | | | $134.99 | |
| 1007 | Will Fischer Dist | Alcohol | $82.32 | | $82.32 | $0.00 | | | | $0.00 | |
| 1008 | William Odom | Debt | $160.00 | | | | | | | $160.00 | |
| 1009 | Wiseman Plumbing-Amarillo | Plumbing services | $1,140.38 | $1,130.38 | | $1,130.38 | | | | $1,130.38 | |
| 1010 | Wismer Distributing | Distributor | $0.00 | $23.95 | $23.95 | $0.00 | | | | $0.00 | |
| 1011 | Wooten Septic Tank Company | Services | $725.28 | | | | | | | $725.28 | |
| 1012 | Xerox Corp | Services | $1,912.68 | | | | 147 | $1,912.68 | | $1,912.68 | |
| 1013 | yesco | Repair services | * | $456.99 | | $456.99 | | | | $459.99 | Prepetition Vendor not included in original schedule |
| 1014 | | | | | | | | | | | |
| 1015 | CLASS 12 | | | | | | | | | | |
| 1016 | 1st Choice Heating & Air Conditioning | Services | $5,893.50 | $10,074.14 | | $10,074.14 | | | | $10,074.14 | Name was typo 1st source heat S/B 1st choice heating |
| 1017 | Adalbertoa Garcia | WorkersComp | $2,562.00 | $0.00 | | $0.00 | | | | $0.00 | Workers Comp claim paid in ordinary course of business |
| 1018 | Admiral Linen & Uniform Servic | Supplier | $22,796.78 | $23,190.11 | $23,190.11 | $0.00 | | | U,C,D | $0.00 | |
| 1019 | Advantage Service Company | Air Conditioning Service | $1,959.10 | | | | 121 | $2,187.51 | | $2,187.51 | $1959.11 -Warden Rd-L.R., Ark (29); $177.67-Pleasant Ridge-L.R., Ark. |
| 1020 | AEI Fund Management Inc. | Shortfall Note | $2,789,509.87 | | | | 163 | $1,336,989.80 | | $1,290,223.61 | total due on notes for claims 157 and 163 is $2,789509.87 |
| 1021 | AEI Income & Growth Fund 25 LLC | Note | $1,499,286.26 | | | | 157 | $1,551,329.98 | | $1,499,286.26 | total due on notes for claims 157 and 163 is $2,789509.87 |
| 1022 | Allen's Tri-State Mechanical, Inc. | Services | $2,508.79 | $2,595.40 | | $2,595.40 | | | | $2,595.40 | |
| 1023 | Allied Waste | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1024 | Arkansas Western Gas | Utilities | unknown | | | | | | D | $0.00 | |
| 1025 | AT&T | Utilities | unknown | | $19.98 | $0.00 | | | D | $0.00 | |
| 1026 | AT&T | Utilities | unknown | | $1,996.28 | $0.00 | | | D | $0.00 | |
| 1027 | AT&T | Utilities | unknown | | $197.43 | $0.00 | | | D | $0.00 | |
| 1028 | Atmos Energy | Utilities | unknown | | $39,602.23 | $0.00 | | | D | $0.00 | |
| 1029 | Aztec Systems | IT support | $4,208.22 | | | | | | D | $0.00 | paid before filing |
| 1030 | Bancroft Clover | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1031 | Base Jumper LLC | Landlord? | $0.00 | | | | 1302 | $19,528.11 | D | $0.00 | |
| 1032 | Ben E. Keith Company | Vendor | $2,188,461.69 | | | | 73 | $2,188,461.69 | | $2,188,461.69 | |
| 1033 | Beverage Distributors | Vendor | $2,763.35 | | $2,763.35 | $0.00 | | | | $0.00 | |
| 1034 | BGN Ventures, Ltd. | Pre-Petition Damages | $30,396.80 | | $30,396.80 | $0.00 | | | D | $0.00 | Paid and lease reneg prior to filing |
| 1035 | Black Hills Energy | Utilities | unknown | | $3,583.29 | $0.00 | | | D | $0.00 | |
| 1036 | Board of Water Works | Utilities | unknown | | $171.10 | $0.00 | | | D | $0.00 | |
| 1037 | Boise City Utilitiy | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1038 | Brian Kelly | Severance Pay | $82,997.09 | | | | | | | $0.00 | |
| 1039 | Brownsville Public Util Board | Utilities | unknown | | $6,694.21 | $0.00 | | | D | $0.00 | |
| 1040 | Bruce Thornton A/C Inc | AC Service | $5,735.12 | $6,128.30 | | $6,128.30 | | | | $6,128.30 | prepetition vendor not included in poriginal schedule |
| 1041 | Bullseye Telecom | Utilities | unknown | | $12,288.91 | $0.00 | 74 | $2,977.93 | D | $0.00 | paid |
| 1042 | C.C. Creations | Design Services | $2,151.44 | $4,597.30 | | $4,597.30 | | | | $4,597.30 | |
| 1043 | C-6 Disposal | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1044 | Cable One | Utilities | unknown | | $68.51 | $0.00 | | | D | $0.00 | |
| 1045 | Cable One | Utilities | unknown | | $152.77 | $0.00 | | | D | $0.00 | |
| 1046 | Capitol City Produce | Vendor | $3,630.68 | | $3,630.68 | $0.00 | | | | $0.00 | |
| 1047 | Carroll Electric Corp | Utilities | unknown | | $3,012.12 | $0.00 | | | D | $0.00 | |
| 1048 | Catherinea Grant | WorkersComp | $20,650.88 | | | | | | U,C,D | $0.00 | |
| 1049 | CC Disposal | Utilities | unknown | | | $0.00 | | | D | $0.00 | |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1 | | | | | | | | | | | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 1050 | Centerpoint Energy | Utilities | unknown | | $2,117.76 | $0.00 | 49 | $643.06 | D | $0.00 | Paid |
| 1051 | Centerpoint Energy (TX) | Utilities | unknown | | $23,973.95 | $0.00 | | | D | $0.00 | |
| 1052 | Central Texas Refuse | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1053 | Central Uniform | Uniforms | $2,302.11 | $2,352.11 | | $2,352.11 | | | | $2,352.11 | |
| 1054 | Centurylink | Utilities | unknown | | $7,063.06 | $0.00 | 136 | $57,579.64 | D | $0.00 | |
| 1055 | Centurylink | Utilities | unknown | | $184.02 | $0.00 | | | D | $0.00 | |
| 1056 | Certified Refrigeration | Supplier | $5,020.71 | $5,080.89 | | $5,080.89 | 119 | $5,080.89 | | $5,080.89 | Twin Falls, ID |
| 1057 | Charles Bailey | EEOC Claim | unknown | | | | | | D | $0.00 | |
| 1058 | City of Abilene | Utilities | unknown | | $139.26 | $0.00 | | | D | $0.00 | |
| 1059 | City of Alexandria | Utilities | unknown | | $6,555.19 | $0.00 | 69 | $6,555.19 | D | $0.00 | Paid |
| 1060 | City of Amarillo | Utilities | unknown | | $1,244.85 | $0.00 | | | D | $0.00 | |
| 1061 | City of Ammon | Utilities | unknown | | $2,063.70 | $0.00 | | | D | $0.00 | |
| 1062 | City of Austin | Utilities | unknown | | $15,815.92 | $0.00 | 114 | $18,537.80 | D | $0.00 | Paid |
| 1063 | City of Baytown | Utilities | unknown | | $1,488.52 | $0.00 | | | D | $0.00 | |
| 1064 | City of Beaumont | Utilities | unknown | | $73.66 | $0.00 | | | D | $0.00 | |
| 1065 | City of Cedar Park | Utilities | unknown | | $800.99 | $0.00 | | | D | $0.00 | |
| 1066 | City of Corpus Christi | Utilities | unknown | | $7,117.47 | $0.00 | 128 | $9,511.98 | D | $0.00 | amended claim with zero due filed |
| 1067 | City of Denton | Utilities | unknown | | $6,165.48 | $0.00 | 79 | $6,501.43 | D | $0.00 | Paid |
| 1068 | City of Fort Worth | Utilities | unknown | | $269.06 | $0.00 | | | D | $0.00 | |
| 1069 | City of Grand Junction | Utilities | unknown | | $627.90 | $0.00 | | | D | $0.00 | |
| 1070 | City of Grand Prairie | Utilities | unknown | | $825.90 | $0.00 | | | D | $0.00 | |
| 1071 | City of Greeley | Utilities | unknown | | $144.54 | $0.00 | | | D | $0.00 | |
| 1072 | City of Hurst | Utilities | unknown | | $1,046.11 | $0.00 | | | D | $0.00 | |
| 1073 | City of Irving | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1074 | City of Joplin | Utilities | unknown | | $182.19 | $0.00 | | | D | $0.00 | |
| 1075 | City of Lake Charles | Utilities | unknown | | $238.32 | $0.00 | | | D | $0.00 | |
| 1076 | City of Lake Jackson | Utilities | unknown | | $1,264.87 | $0.00 | | | D | $0.00 | |
| 1077 | City of Laredo Utilities | Utilities | unknown | | $4,206.26 | $0.00 | | | D | $0.00 | |
| 1078 | City of Lewisville | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1079 | City of Longmont | Utilities | unknown | | $3,111.63 | $0.00 | | | D | $0.00 | |
| 1080 | City of Longview Water | Utilities | unknown | | $138.25 | $0.00 | | | D | $0.00 | |
| 1081 | City of Loveland | Utilities | unknown | | $3,446.95 | $0.00 | | | D | $0.00 | |
| 1082 | City of Mansfield | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1083 | City of Meridian | Utilities | unknown | | $1,247.25 | $0.00 | | | D | $0.00 | |
| 1084 | City of Midland | Utilities | unknown | | $1,522.64 | $0.00 | | | D | $0.00 | |
| 1085 | City of Odessa | Utilities | unknown | | $2,627.13 | $0.00 | | | D | $0.00 | |
| 1086 | City of Pharr | Utilities | unknown | | $566.93 | $0.00 | | | D | $0.00 | |
| 1087 | City of Rockwall | Utilities | unknown | | $671.48 | $0.00 | | | D | $0.00 | |
| 1088 | City of Round Rock | Utilities | unknown | | $974.87 | $0.00 | | | D | $0.00 | |
| 1089 | City of San Marcos | Utilities | unknown | | $6,118.89 | $0.00 | | | D | $0.00 | |
| 1090 | City of Twin Falls | Utilities | unknown | | $198.54 | $0.00 | | | D | $0.00 | |
| 1091 | City of Tyler | Utilities | unknown | | $107.05 | $0.00 | | | D | $0.00 | |
| 1092 | City of Victoria | Utilities | unknown | | $1,270.55 | $0.00 | | | D | $0.00 | |
| 1093 | City of Waco Water | Utilities | unknown | | $775.55 | $0.00 | | | D | $0.00 | |
| 1094 | City of Waxahachie | Utilities | unknown | | $1,086.24 | $0.00 | | | D | $0.00 | |
| 1095 | City San Angelo | Utilities | unknown | | $1,196.04 | $0.00 | | | D | $0.00 | |
| 1096 | Cokinos Energy | Utilities | unknown | | $6,299.50 | $0.00 | | | D | $0.00 | |
| 1097 | College Station Utilities | Utilities | unknown | | $10,665.02 | $0.00 | | | D | $0.00 | POC # 83 amended POC # 48 |
| 1098 | Colorado Springs | Utilities | unknown | | $6,113.35 | $0.00 | | | D | $0.00 | |
| 1099 | Colormark | Marketing Services | $10,895.92 | $11,621.06 | $11,621.06 | $0.00 | | | | $0.00 | |
| 1100 | Consolidated Mutual Water | Utilities | unknown | | $151.50 | $0.00 | | | | $0.00 | |
| 1101 | Cottonwood Water & Sanitation | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1102 | Cozzini Bros., Inc | Vendor | $4,243.22 | | $4,243.22 | $0.00 | | | | $0.00 | |
| 1103 | CPS Energy | Utilities | unknown | | | $0.00 | 126 | $17,354.00 | D | $0.00 | |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | | | | | | | | | | | |
| 1104 | CS Techs Inc | Repair service | $1,185.79 | $2,560.89 | | $2,560.89 | | | | $2,560.89 | |
| 1105 | Data Source Inc | Marketing Services | $18,943.16 | $19,546.49 | $19,546.49 | $0.00 | | | | $0.00 | |
| 1106 | Debb's Liquor | Vendor | $4,345.90 | | | | | | | $0.00 | paid before filing |
| 1107 | Decision Logics | Software Support | $22,250.00 | | $22,250.00 | $0.00 | | | | $0.00 | |
| 1108 | Defenbaugh | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1109 | Direct TV | Utilities | unknown | | $5,823.69 | $0.00 | | | D | $0.00 | |
| 1110 | Discover Financial Services | Services | * | | | | 154 | $5,877.07 | | $5,877.06 | omitted from original schedule |
| 1111 | Don Anderson | Guest Liability | $4,130.00 | | | | | | C,D | $0.00 | |
| 1112 | Don's & Ben's Liquor Barns | Vendor | $3,701.24 | | $3,701.24 | $0.00 | | | | $0.00 | |
| 1113 | Duncan Disposal | Utilities | unknown | | | $0.00 | | | D | $0.00 | 70 - $39.96; 71 - $592.67 |
| 1114 | Dunnwell, LLC | Fire Alarm Inspection | $8,946.77 | $14,445.23 | $14,445.23 | $0.00 | | | | $0.00 | |
| 1115 | Dwayne Latiolais | EEOC Claim | unknown | | | | | | U,D | $0.00 | |
| 1116 | Ecolab Inc | Dishmachine cleaning | $20,910.34 | $33,532.39 | $33,532.39 | $0.00 | | | | $0.00 | |
| 1117 | Ecolab Pest Elimination | Pest Control | $9,862.07 | $18,888.02 | $18,888.02 | $0.00 | | | | $0.00 | |
| 1118 | Ecosystems Landscape Services | Landscaping | $2,088.56 | | | | | | | $2,088.56 | |
| 1119 | EDO Interactive | Marketing Services | * | | | $5,630.30 | | | | $5,630.30 | prepetition vendor not included in poriginal schedule |
| 1120 | Edward Don | Restaurant Supplies | $41,041.76 | $43,426.25 | $43,426.25 | $0.00 | | | | $0.00 | |
| 1121 | Elite Industries | Lawn care | $2,840.00 | | | | | | | $2,840.00 | |
| 1122 | Elizabeth Garcia | EEOC Claim | unknown | | | | | | U,D | $0.00 | P-12/31/13 - $903,445.13 / GU - P & I - $266,589.83 |
| 1123 | Empire District | Utilities | unknown | | $3,532.90 | $0.00 | | | D | $0.00 | |
| 1124 | Entergy | Utilities | unknown | | $5,255.93 | $0.00 | | | D | $0.00 | |
| 1125 | Environmental Waste Solutions LLC | Waste management | $2,682.88 | $2,042.15 | | $2,042.15 | | | | $2,042.15 | |
| 1126 | Evolution Comfort Heat & Air Cond | Heating and air service | $1,235.00 | $2,022.60 | | $2,022.60 | | | | $2,022.60 | |
| 1127 | Fabian Bustamante | Guest Liability | $5,286.00 | | | | | | U,C,D | $0.00 | |
| 1128 | Feldmans/Warehouse/Statewide42 | Vendor | $2,821.03 | | | | | | D | $0.00 | paid before filing |
| 1129 | Fine Line Commercial, LLC | Vendor | $22,841.18 | | | | | | | $22,841.18 | |
| 1130 | Food Services of America | Vendor | $142,713.93 | | $142,713.93 | $0.00 | | | | $0.00 | |
| 1131 | Ford Restraurant Group | Money loaned to Fired Up | $137,934.00 | | | | 173 | $137,964.24 | | $137,964.24 | |
| 1132 | Fort Bend Mud | Utilities | unknown | | $173.94 | $0.00 | | | D | $0.00 | |
| 1133 | Franklin Machine Products Inc | Kitchen Parts | $2,224.85 | $4,352.09 | | $4,352.09 | | | | $4,352.09 | |
| 1134 | Freshpoint | Produce | $67,343.96 | | $67,343.96 | $0.00 | | | | $0.00 | |
| 1135 | Garda CI Southwest | Armored Car Service | $8,151.15 | | $8,151.15 | $0.00 | | | | $0.00 | |
| 1136 | Gift Cards | Gift Cards | $1,749,980.61 | | | | | | | $0.00 | Not included |
| 1137 | Giglio Dist-Beaumont | Vendor | $2,030.90 | | $2,030.90 | $0.00 | | | | $0.00 | |
| 1138 | Glazers Wholesale | Food Supplier | $2,731.34 | $5,839.28 | $5,839.28 | $0.00 | | | | $0.00 | |
| 1139 | Grasmick Produce-Boise | Produce | $28,275.94 | | $28,275.94 | $0.00 | | | | $0.00 | |
| 1140 | Green Mountain Energy | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1141 | Halo Distributing Co. | Vendor | $4,758.41 | | $4,758.41 | $0.00 | | | | $0.00 | |
| 1142 | Harley's- Goody | Vendor | $4,261.41 | | $4,261.41 | $0.00 | | | | $0.00 | |
| 1143 | Harris County Mud #132 | Utilities | unknown | $590.28 | $590.28 | $0.00 | 56 | $200.44 | D | $0.00 | Pd |
| 1144 | Hartman Dist-Victoria | Debt | $2,490.70 | | $2,490.70 | $0.00 | | | | $0.00 | |
| 1145 | Idaho Distributing | Vendor | $6,965.45 | | $6,965.45 | $0.00 | | | | $0.00 | |
| 1146 | Idaho Power | Utilities | unknown | | $8,564.15 | $0.00 | | | D | $0.00 | |
| 1147 | Independent Bank of Waco | Mortgage Loan Deficiency | $621,913.87 | | | | 150 | $630,085.26 | | $621,913.87 | |
| 1148 | Intermountain Gas | Utilities | unknown | | $5,698.83 | $0.00 | | | D | $0.00 | |
| 1149 | Intermountain Rural Elec Assoc | Utilities | unknown | | $5,681.19 | $0.00 | | | D | $0.00 | |
| 1150 | Internal Revenue Service | 940/941 Penalties | $266,589.83 | | | | | | | $266,589.83 | |
| 1151 | Interstate M.U.D. | Utilities | unknown | | $52.69 | $0.00 | | | D | $0.00 | |
| 1152 | J & R Industrial Cleaning Inc | Cleaning services | $1,526.35 | $3,561.52 | | $3,561.52 | | | | $3,561.52 | |
| 1153 | J & T Refrigeration | Servicer | $5,455.55 | | | | 61 | $5,221.82 | | $5,221.82 | |
| 1154 | Jackson Walker, LLP | Legal services | $9,555.87 | | | | | | | $0.00 | |
| 1155 | Jennie Tate | Workers Compensation | $17,845.22 | | | | | | U,C,D | $0.00 | |
| 1156 | Juan Ramos | WorkersComp | $9,102.72 | | | | | | U,C,D | $0.00 | |
| 1157 | Kansas City BD of Public Utilities | Utilities | unknown | | $4,552.30 | $0.00 | 83 | $0.00 | D | $0.00 | Amends POC 48; Pd |

CLAIMS ANALYSIS

| | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1158 | Kaster Brand | Supplier | $3,200.00 | | | | | | | $3,200.00 | |
| 1159 | Knowledge Mgmt Systems LLC | HR Screening | $6,000.00 | $22,250.00 | $22,250.00 | $0.00 | | | | $0.00 | |
| 1160 | Lafayette Utilities System | Utilities | $4,253.40 | | $4,253.40 | $0.00 | | | D | $0.00 | |
| 1161 | Lakewood City Commons Lp | Rent | $9,733.13 | | | | | | | $9,733.13 | |
| 1162 | Law Offices of William E Stae | Claim | unknown | | | | | | D | $0.00 | |
| 1163 | Legacy Air Inc | AC Service | $6,943.14 | | | | 168 | $7,178.53 | | $7,178.53 | per Linda Hicks |
| 1164 | LOL Inc. | Computer services | $1,102.92 | | | | 85 | $2,623.11 | D | $0.00 | includes post-pet invoices |
| 1165 | Lori Riddell | WorkersComp | $47,072.46 | | | | | | C,D | $0.00 | |
| 1166 | Lubbock Power | Utilities | $4,350.15 | | $4,350.15 | $0.00 | | | D | $0.00 | |
| 1167 | LUS | Utilities | unknown | | $4,253.40 | $0.00 | | | D | $0.00 | |
| 1168 | Entry moved to class 13 | | * | | | | | | | $0.00 | |
| 1169 | Magic Valley Distributing | Distributor | $4,788.61 | | $4,788.61 | $0.00 | | | | $0.00 | |
| 1170 | Marina Cavazos | Litigation Claim | $50,000.00 | | | $0.00 | | | | $0.00 | Paid by ins co |
| 1171 | MC & H Life Life Agency Inc | Outstanding A/P Check | $5,533.68 | | | | | | D | $0.00 | |
| 1172 | Mcallen Public Utilities | Utilities | unknown | | $504.93 | $0.00 | | | D | $0.00 | |
| 1173 | Meadow Gold | Dairy products | $8,044.67 | $8,045.73 | $8,045.73 | $0.00 | | | | $0.00 | |
| 1174 | Meletio Electrical Supply Co. | Vendor | $2,305.76 | $3,379.96 | | $3,379.96 | 115 | $3,379.96 | | $3,379.96 | |
| 1175 | Melissa Bagwell | Guest Liability | $12,350.00 | | | | | | C,D | $0.00 | |
| 1176 | Merchant Link, LLC | Merchant services | $4,243.79 | | | | | | D | $0.00 | |
| 1177 | Micros Systems, Inc. | Security Service | $45,405.53 | | | | 118 | $12,906.88 | D | $0.00 | disagree with invoices |
| 1178 | Miller Brewing Co | Supplier | $5,219.69 | | $5,219.69 | $0.00 | | | | $0.00 | |
| 1179 | Mirus | Vendor | $5,534.90 | $11,042.82 | $11,042.82 | $0.00 | | | | $0.00 | |
| 1180 | Missouri American Water | Utilities | unknown | | $610.25 | $0.00 | 70 & 71 | $632.63 | D | $0.00 | Pd |
| 1181 | Missouri Gas Energy | Utilities | unknown | | $2,524.39 | $0.00 | | | D | $0.00 | |
| 1182 | Morrison Supply Company | Supplier | $3,771.28 | | | | 81 | $3,771.28 | | $3,771.28 | |
| 1183 | Mountaintop R & R LLClc | Outstanding A/P Check | $96.45 | | | | | | D | $0.00 | |
| 1184 | National Distributing | Distributor | $2,309.78 | $2,663.50 | $2,663.50 | $0.00 | | | | $0.00 | |
| 1185 | New Braunfels Utilities | Utilities | unknown | $4,103.35 | $4,103.35 | $0.00 | | | | $0.00 | |
| 1186 | North Little Rock Electric | Utilities | unknown | $3,504.00 | $3,504.00 | $0.00 | | | D | $0.00 | |
| 1187 | Oak Farms Dairy | Vendor | $9,551.00 | $10,575.89 | $10,575.89 | $0.00 | | | | $0.00 | |
| 1188 | Paradise Lawns of Texas | Lawn care | $3,036.41 | $3,983.60 | | | | | | $3,983.60 | |
| 1189 | Paradise Liquors-Denton | Vendor | $14,121.42 | | $14,121.42 | | | | | $0.00 | |
| 1190 | Pedernales Electric Coop | Utilities | unknown | | $6,513.85 | $0.00 | | | D | $0.00 | |
| 1191 | Pictoric Media Group | Media | $15,700.00 | $15,047.46 | $0.00 | $15,047.46 | 174 | $15,047.46 | | $15,047.46 | |
| 1192 | Pioneer Wine Company Lp | Vendor | $2,165.80 | | $2,165.80 | $0.00 | | | | $0.00 | |
| 1193 | Potato Specialty Co. | Vendor | $24,565.67 | | $24,565.67 | $0.00 | | | | $0.00 | |
| 1194 | Progressive Waste | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1195 | PSI Environmental | Utilities | unknown | | | | | | D | $0.00 | |
| 1196 | Refrigerated Specialist Inc | Vendor | $3,307.39 | | | | 76 | $3,941.24 | D | $3,302.39 | includes post-pet invoices |
| 1197 | Refrigeration Air | Vendor | $11,564.80 | $14,872.77 | | $14,872.77 | | | | $14,872.77 | |
| 1198 | Reliance Standard Life | Insurance | $15,240.71 | | $15,240.71 | $0.00 | | | | $0.00 | |
| 1199 | Republic Inc. | Vendor | $18,657.64 | | $18,657.64 | $0.00 | | | | $0.00 | |
| 1200 | Rios Lawn Services | Lawn care | $1,100.00 | $2,200.00 | | $2,200.00 | | | | $2,200.00 | |
| 1201 | Robert Fumbanks | EEOC Claim | unknown | | | | | | U,D | $0.00 | |
| 1202 | Rochester Armored Car Co Inc | Security Service | $2,158.13 | | $2,158.13 | $0.00 | | | | $0.00 | |
| 1203 | Rocky MTN Power | Utilities | | | $2,792.70 | $0.00 | 86 | $2,005.40 | D | $0.00 | Paid |
| 1204 | Rogers Water Utilities | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1205 | Ronda Green | EEOC Claim | unknown | | | | | | | $0.00 | |
| 1206 | Ryan & Company. Onc. | Services | $17,135.33 | | $17,135.33 | $0.00 | | | | $0.00 | |
| 1207 | Saito Construction | Services | $2,268.92 | | | | | | | $2,268.92 | |
| 1208 | Sale Amp Inc | Vendor | $11,808.54 | | $11,808.54 | $0.00 | | | | $0.00 | |
| 1209 | San Antonio Water System | Utilities | unknown | | $6,483.58 | $0.00 | | | D | $0.00 | Public Service Company of Colorado; POC # 105 is a duplicate |

CLAIMS ANALYSIS

| | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 1210 | Schatz Distributing Co., Inc | Vendor | $2,049.11 | | $2,049.11 | $0.00 | | | | $0.00 | |
| 1211 | Schoenmann Produce Company | Vendor | $27,473.07 | $27,830.08 | $27,830.08 | $0.00 | | | | $0.00 | |
| 1212 | Selective Insurance Company of Sw | Insurance | $2,487.00 | | | | | | | $0.00 | no balance as of filing |
| 1213 | Shamrock Foods | Vendor | $142,168.43 | $151,928.63 | $151,928.63 | $0.00 | 64 | $151,538.33 | | $0.00 | Paid |
| 1214 | Shirlyn Lejeune | WorkersComp | $72,472.63 | | | | | | C,D | $0.00 | |
| 1215 | Sienergy LP | Utilities | unknown | | $35.54 | $0.00 | | | D | $0.00 | |
| 1216 | Sourcegas Arkansas | Utilities | unknown | | $1,917.32 | $0.00 | | | D | $0.00 | includes attorney fees of $1,500.00 |
| 1217 | Standard Sales | Supplier | $13,448.75 | | | | | | D | $0.00 | paid before filing |
| 1218 | State Side LLC | Debt owed | $13,779.00 | | | | | | D | $0.00 | No balance due |
| 1219 | Stephanie Bonds | WorkersComp | $4,700.00 | | | | | | C,D | $0.00 | |
| 1220 | Sudden Link | Utilities | unknown | | | $0.00 | | | | $0.00 | |
| 1221 | Summit Energy | Utilities, Consulting | $3,941.00 | | $3,941.00 | $0.00 | | | | $0.00 | |
| 1222 | TDR 2 Hot Schedules | Online scheduling | $5,568.48 | $5,568.48 | | $0.00 | 127 | $5,299.58 | D | $0.00 | CV paid; no balance due |
| 1223 | Texarkana Water Utilities | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1224 | Texas Disposal System | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1225 | Texas Gas Service | Utilities | $2,401.07 | | $6,617.35 | $0.00 | | | D | $0.00 | |
| 1226 | Texas General Maintenance LLC | Services | $3,125.00 | | | | | | | $3,125.00 | |
| 1227 | TEX-TEMP REFRIGERATION | Services | $2,189.99 | | | | | | | $2,189.99 | |
| 1228 | The Pour House | Vendor | $9,899.08 | | $9,899.08 | $0.00 | | | | $0.00 | |
| 1229 | Tiger Inc | Utilities | unknown | | $7,079.14 | $0.00 | | | D | $0.00 | |
| 1230 | Time Warner Cable | Utilities | unknown | | $88.03 | $0.00 | | | D | $0.00 | |
| 1231 | Travelers | Vendor | $7,253.00 | | $7,253.00 | $0.00 | 93 | $273,605.00 | U,C,D | $0.00 | we do not owe Traverlers.  If this is for policy renewed as of 06/1/2014 then post petition |
| 1232 | Tribridge Holdings LLC | Services | $2,202.91 | $2,553.39 | | $2,553.39 | | | | $2,553.39 | |
| 1233 | Tri-City - New Braunfels | Vendor | $2,063.65 | | | | | | | $2,063.65 | |
| 1234 | Twin Oaks Lawn Care LLC | Lawn care | $692.00 | $4,168.24 | | $4,168.24 | | | | $4,168.24 | |
| 1235 | UBS | Utilities | unknown | | $902.94 | $0.00 | | | D | $0.00 | |
| 1236 | United Parcel Service | Shipping | $8,518.78 | | | | | | | $8,518.78 | |
| 1237 | United Water | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1238 | UTE Water | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1239 | Vera Christ | Guest Liability | $25,683.18 | | | | | | U,C,D | $0.00 | |
| 1240 | Verizon | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1241 | Village at Burlington Owners Asn | HOA dues | $2,011.00 | | | | | | | $2,011.00 | |
| 1242 | Waco Glazer's | Vendor | $2,201.82 | | $2,201.82 | $0.00 | | | | $0.00 | |
| 1243 | Ward's Lawn Service Inc | Lawn care | $1,470.00 | $4,087.50 | | $4,087.50 | | | | $4,087.50 | |
| 1244 | Waste Connections of TX | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1245 | Waste Management | Utilities | unknown | | | $0.00 | | | D | $0.00 | |
| 1246 | Wilmington Center, LLC | Lawsuit | unknown | | | | | | U,C,D | $0.00 | Duplicate |
| 1247 | Wright Distributing | Distributor | $3,148.05 | | $3,148.05 | $0.00 | | | | $0.00 | |
| 1248 | XCEL Energy | Utilities | unknown | $11,636.97 | $11,636.97 | $0.00 | 92 | $7,144.22 | D | $0.00 | POC 105 is duplicate; Paid |
| 1249 | Zanetv | Vendor | $5,250.00 | | $5,250.00 | $0.00 | | | | $0.00 | |
| 1250 | | | | | | | | | | | |
| 1251 | CLASS 13 | | | | | | | | | | |
| 1252 | AEI Accredited Investor Fund 2002 Ltd. P (Longmont) | Pre-pet Arrearages plus Est Rejection Damages | $261,783.61 | | | | 162 | $461,317.31 | U,C,D | $302,668.94 | Include 43035.56 in real property tax |
| 1253 | AEI Income and Growth Fund 25, LLC Lake Charles | Pre-pet Arrearages plus Est Rejection Damages | $246,008.02 | | | | 165 | $437,970.17 | U,C,D | $279,733.54 | |
| 1254 | AEI Income and Growth Fund 25, LLC Pueblo | Pre-pet Arrearages plus Est Rejection Damages | $276,628.72 | | | | 158 | $512,961.44 | U,C,D | $268,426.86 | |
| 1255 | Cassidy Turley Midwest, Inc. Irving | Pre-pet Arrearages plus Est Rejection Damages | $225,870.56 | | | | 166 | $465,736.74 | U,C,D | $303,258.43 | Includes 70017.20 in real property taxes;claim filed by AEI Exchange Services |

CLAIMS ANALYSIS

| | Name | SCHEDULED Consideration | Amount | POST-PETITION ACTIVITY Revised | Payments | Balance | POC No. | Amount | Status | Calc. Amt in Totals** | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | **SCHEDULED** | | **POST-PETITION ACTIVITY** | | | **POC** | | | **Calc. Amt in** | |
| 2 | **Name** | **Consideration** | **Amount** | **Revised** | **Payments** | **Balance** | **No.** | **Amount** | **Status** | **Totals**** | **NOTES** |
| 1256 | Cassidy Turley Midwest, Inc. Lakewood | Pre-pet Arrearages plus Est Rejection Damages | $299,244.46 | | | | 164 | $460,243.28 | U,C,D | $286,182.25 | claim filed by AEI Exchange Services, Inc. |
| 1257 | Cassidy Turley Midwest, Inc. Longview | Pre-pet Arrearages plus Est Rejection Damages | $284,816.00 | | | | 161 | $507,223.39 | U,C,D | $350,173.02 | claim filed by AEI Exchange Services, Inc. |
| 1258 | Cassidy Turley Midwest, Inc. Mansfield | | $225,033.08 | | | | 160 | $468,351.79 | U,C,D | $306,988.59 | Includes 31903.86 in real property taxes claim filed by AEI Exchange Services |
| 1259 | Cassidy Turley Midwest, Inc. McAllen | Pre-pet Arrearages plus Est Rejection Damages | $271,535.05 | | | | 159 | $521,977.97 | U,C,D | $337,578.46 | claim filed by AEI Exchange Services, Inc. |
| 1260 | GS II Meridian Crossroads LLC | | | | | | 131 | unliquidated | U,D | $0.00 | |
| 1261 | Gentilis, Inc. | Pre Petition Arrearages | $38,126.43 | | | | | | U,C,D | $0.00 | |
| 1262 | Inland American San Antonio Westover LLC | Landlord Unliquidated Damage | * | | | | 141 | unliquidated | U,D | $0.00 | current on rent |
| 1263 | Inland american Missouri City Riverstone LP | Landlord Unliquidated Damage | * | | | | 142 | unliquidated | U,D | $0.00 | |
| 1264 | Magdalena Properties, LLC | Pre-Pet Arrearages plus Est Rejection Damages | $275,000.00 | | | | 50 | $86,046.42 | $0.00 | $71,952.60 | |
| 1265 | Moondance Inc. | | $275,120.78 | | | | | | U,C,D | $0.00 | |
| 1266 | National Retail Properties Beaumont | Pre-Pet Arrearages plus Est Rejection Damages | $409,604.32 | | | | 123 | $468,019.09 | U,C,D | $426,083.35 | includes 61969.60 in real property taxes |
| 1267 | National Retail Properties Vista Ridge | Pre-Pet Arrearages plus Est Rejection Damages | $250,896.75 | | | | 123 | $285,506.64 | U,C,D | $242,917.24 | includes $73,064.74 in real property taxes |
| 1268 | Native Land Investments, Ltd | | $199,623.69 | | | | | | U,C,D | $0.00 | |
| 1269 | Northpark Mall/Joplin, LLC | Lease | * | | | | 77 | $5,666.67 | D | $0.00 | |
| 1270 | Pleasant Ridge Development Co., LLLP | Pre-Pet Arrearages plus Est Rejection Damages-West Little rock | $183,333.28 | | | | | | U,C,D | $0.00 | includes 42,269.46 in real property taxes |
| 1271 | RC Nelms Jr. Hillcrest Trust | Pre-Pet Arrearages plus Est Rejection Damages | $410,518.45 | | | | 124 | $418,082.71 | U,C,D | $343,804.87 | Lease (SE) - $2,528.63; (GU) - $14,139.45 |
| 1272 | San Antonio Brooks LP | Landlord Unliquidated Damage | * | | | | 143 | unliquidated | U,D | $0.00 | |
| 1273 | San Antonio Brooks LP | Landlord Unliquidated Damage | * | | | | 144 | unliquidated | C,U,D | $0.00 | claim contingent on lease rejection |
| 1274 | Wilmington Center LLC | Pre-pet Arrearages plus Est Rejection Damages | $660,129.54 | | | | 112 | $752,463.28 | U,C,D | $635,420.22 | Includes 65891.52 in real property taxes |
| 1275 | | | | | | | | | | | |
| 1276 | **CLASS 14** | | | | | | | | | | |
| 1277 | Coca Cola Usa | Supplier | $303,861.22 | | | | 140 | $2,831,079.86 | C,D | $0.00 | Our Coke deferred income will be recognized throught he |
| 1278 | Lynn & Creed Ford | Promissory Note obligation | * | | | | 175 | $630,085.26 | C | $0.00 | |
| 1279 | | | | | | | | | | | |
| 1280 | **CLASS EC** | | | | | | | | | | |
| 1281 | ARC CAFE, LLC. | Pre-Petition Arrearages/Estimated | $260,708.78 | | | | 172 | $256,646.68 | D | $0.00 | debtor is paying as part of a lease assumption |
| 1282 | BGN Ventures, LTD | Lease rejection damages | | | | | | | | $33,070.20 | 25% rejection store 61 (Parker) |
| 1283 | Boise Spectrum-Dunlap, LLC | Lease | $42,576.97 | $28,545.00 | | $28,545.00 | | | D | $28,545.00 | Rent only; taxes in Class 5 |
| 1284 | Carino Round Rock LP | Pre-Petition Damages | $33,693.82 | | | | | | D | $0.00 | |
| 1285 | Great America Financial Svcs. | Equipment Lease | | | | | 62 | $14,139.45 | D | $0.00 | Lease-current |
| 1286 | Great America Financial Svcs. | Equipment Lease | | | | | 62 | $2,528.63 | D | $0.00 | |
| 1287 | Kerri Knows, LLC | Lease/Taxes | | $43,000.00 | | | | | D | $0.00 | T-$43000 |
| 1288 | Legends of KC, LP | Lease/Taxes | $22,044.87 | $6,576.25 | | | | | D | $6,576.25 | |
| 1289 | Megaplex Four, Inc. | Lease rejection damages | | | | | | | | $55,996.57 | 25% rejection store SS Mesquite-formerly Stateside |
| 1290 | Norwood Property Management | Lease rejection damages | | | | | | | | $55,750.00 | 25% rejection store 88 Colorado Springs |
| 1291 | | | | | | | | | | | |

CLAIMS ANALYSIS

|  | A | E | G | H | I | J | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | SCHEDULED | | POST-PETITION ACTIVITY | | | POC | | | Calc. Amt in | |
| 1 |  |  |  |  |  |  |  |  |  |  |  |
| 2 | Name | Consideration | Amount | Revised | Payments | Balance | No. | Amount | Status | Totals** | NOTES |
| 1292 |  |  |  |  |  |  |  |  |  | $1,224.00 |  |
| 1293 |  |  |  |  |  |  |  |  |  |  |  |
| 1294 |  |  |  |  |  |  |  |  |  |  |  |
| 1295 |  |  |  |  |  |  |  |  |  |  |  |
|  | *Claim not on original Schedules | | | | | | | | | | |
| 1296 | **General Algorithms for the Amounts Used to Totaling Amounts Estimated by the Debtor to be Owed in Each Class of Claims:  (i) for items with multiple balances the amount in the POC is used unless disputed or paid as post-petition activity;  (ii) where there is no POC or post-petition activity the scheduled amount is used;  (iii) claims settled reflect the agreed amount; and (iv) rejected leases use the amount calculated per formula. | | | | | | | | | | |

# EXHIBIT E– NON-RESIDENTIAL REAL PROPERTY LEASES AND OTHER EXECUTORY CONTRACTS

## <u>ASSUMPTIONS – Non-Residential Real Property</u>

### <u>PRE-CONFIRMATION</u>

| Store No. | Location and Leasehold Property Address | Type[1] (L/EC) | Lessor (L)/Servicer (S)[2] | Date Assumed | Debtor's Position (A/AI/M)[3] |
|---|---|---|---|---|---|
| 21 | Lubbock<br>6821 Slide Road<br>Lubbock, TX  79424 | L | Commercial Net Lease Realty, LP **(L)**<br>National Retail Properties, L.P. **(S)** | ED[4] | A – M<br>Current |
| 29 | Little Rock<br>4221 Warden<br>N. Little Rock, AR 72116 | L | Simon Property Group, L.P. **(L)**<br>c/o M.S. Management Associates, Inc.<br>McCain Mall Company, LP **(S)** | ED | A – AI<br>Taxes to be paid when due on 10/10/14 |
| 30 | Katy<br>21875 Katy Freeway<br>Katy, TX 77450 | L | 21875 Katy Freeway, LLC **(L)**<br>Red Bank Avenue, LLC<br>Brinker Texas, L.P. **(L)** | ED | A – AI<br>Current |
| 31 | Waco<br>1411 N. Valley Mills Drive<br>Waco, TX 76712 | L | Hoppenstein Properties, LLC. **(L)** | ED | A - M<br>Lease term amended & rent reduced |
| 32 | Round Rock<br>2600 N. IH-35, No. 35<br>Round Rock, TX 78681 | L | Carino Round Rock, LP* **(L)**<br>Robert Williams **(L)**<br>Zale/Corson Gp, Centric Cap. Partners | ED | A – M<br>Lease term amended & rent reduced |
| 33 | New Braunfels<br>1304 E. Common St., Ste. B<br>New Braunfels, TX 78130 | L | Chandelier Properties, Ltd.* **(L)** | ED | A – AI<br>Current |
| 34 | Lake Jackson<br>106 E. Highway 332<br>Lake Jackson, TX 77566 | L | McLean Associates, LLC* **(L)** | ED | A – AI<br>Current |
| 35 | College Station<br>620 Harvey Road<br>College Station, TX  74880 | L | Gibralter 1031 Restaurants Acquisition No.1, LLC **(L)** | ED | A – AI<br>Current |
| 36 | Laredo<br>1603 San Dario<br>Laredo, TX 78045 | L | Moondance, Inc.* **(L)** | ED | A – M<br>Lease term amended & rent reduced |
| 38 | Brownsville<br>2600 Hwy 77/83 N.<br>Brownsville, TX 78521 | L | Moondance, Inc.* **(L)** | ED | A – M<br>Lease term amended & rent reduced |
| 40 | Victoria<br>4904 N. Navarro<br>Victoria, TX 77904 | L | AEI Income & Growth Fund 23 LLC, et. al. | ED | A – AI<br>Current |
| 41 | Corpus Christi<br>1652 S. Padre Island Drive<br>Corpus Christi, TX 78416 | L | South Coast Plaza, LLC* **(L)**<br>c/o Property Managers, LLC | ED | A – AI<br>Current |
| 43 | Boise<br>1700 S. Entertainment Ave.<br>Boise, ID 83709 | L | Boise Spectrum-Dunlap, LLC* **(L)** | ED | A – M<br>Past due rent and escrowed taxes to be paid on or before ED.  Lease term amended & rent reduced. |
| 45 | Ammon<br>2833 South 25th East<br>Ammon, ID 83406 | L | Tom & Joanne Sargis Family Trust  **(L)**<br>Hawkins Companies Commercial Developers **(S)** | ED | A - AI<br>Current |
| 48 | SA Bandera<br>1301 FM 1604 West<br>San Antonio, TX  78258 | L | AEI Net Lease Income & Growth Fund XIX, Inc., and AEI Income & Growth Fund 23, LLC **(L)** | ED<br>3rd Motion | A – AI<br>Current |

---

[1] Non-Residential Real Property Lease(L)/Executory Contract (EC)
[2] Asterisk (*) denotes Scheduled Address.
[3] ED (Effective Date of Debtor's Chapter 11 Plan of Reorganization)
[4] Assumed(A); AI denotes "As Is"; M denotes "Modification"

| Store No. | Location and Leasehold Property Address | Type (L/EC) | Lessor (L)/Servicer (S)[5] | Date Assumed | Debtor's Position |
|---|---|---|---|---|---|
| 49 | Twin Falls<br>1921 Blue Lakes Blvd., N.<br>Twin Falls, ID  83301 | L | Base Jumper, LLC **(L)**<br>c/o Woodbury Corporation<br>Base Jumper LLC **(S)** c/o Magic Valley Mall | ED<br>3rd Motion | A - AI<br>Current |
| 52 | Rockwall<br>819 E. IH 30<br>Rockwall, TX | L | Harold Weinberger and Elana Kroll, Trustees | ED | A – M<br>Current<br>Rent reduced |
| 53 | Denton<br>1516 Centre Place Drive<br>Denton, TX 76205 | L | Mary Jane Lawrence **(L)** | ED | A – AI<br>Current |
| 54 | Grand Prairie<br>2750 West Interstate 20<br>Grand Prairie, TX | L | ARC CAFEUSA001, LLC* **(L)**<br>American Realty Capital | ED | A – M<br>Past due taxes to be paid within 7 days of Order becoming final & non-appealable. All post-petition rents due and 50% of any pre-petition rents due to be paid over 12 consecutive months, beginning on the 16th day of the first full month after the Order approving assumption  becomes final and non-appealable. |
| 55 | Brodie<br>5601 Brodie Lane, #1600<br>Austin, TX 78745 | L | AEI  Exchange Services, Inc. on behalf of various owners  **(L)**<br>Cassidy Turley Midwest, Inc.  **(S)** | ED | A – M<br>Current |
| 56 | Rogers<br>535 North 46th Street<br>Rogers, AR  72756 | L | ARC CAFEUSA001, LLC* **(L)**<br>American Realty Capital | ED | A – M<br>Past due taxes to be paid within 7 days of Order becoming final & non-appealable. All post-petition rents due and 50% of any pre-petition rents due to be paid over 12 consecutive months, beginning on the 16th day of the first full month after the Order approving assumption  becomes final and non-appealable. |
| 57 | Loveland<br>1455 Rocky Mountain  Ave.<br>Loveland, CO  80538 | L | Centerra Marketplace Properties, LLC * **(L)**<br>c/o McWhinney Mgmt . Co., LLC | ED<br>3rd Motion | A - AI<br>Current |
| 60 | Waxahachie<br>988 West 287 Bypass<br>Waxahachie, TX  75165 | L | Roger & Carol Flores Trust Dated March 10,1981 **(L)** | ED | A – AI<br>Current |
| 64 | Cedar Park<br>11620 FM 620 North<br>Austin, TX 78750 | L | Mary Jane Lawrence* **(L)** | ED | A - M<br>Lease term amended  & rent reduced |
| 65 | SA 410<br>231 Loop 410 SW<br>San Antonio, TX  78238 | L | Golden Ocean, LLC **(L)**<br>Zivitz Family Trust | ED | A – AI<br>Current |
| 69 | Houston 290<br>19820 Northwest Freeway<br>Houston, TX  77065-4017 | L | ARC CAFEUSA001, LLC* **(L)**<br>American Realty Capital | ED | A – M<br>Current |
| 71 | Wallisville<br>5921 E. Sam Houston Pkwy.<br>Houston, TX 77049 | L | Michelle Amirkhas* **(L)** | ED | A - M<br>Lease term amended  & rent reduced |
| 73 | Meridian<br>3551 E. Fairview Avenue<br>Meridian, ID 83642 | L | GS II Meridian Crossroads, LLC* **(L)**<br>Diversified Realty Corp. **(S)** | Earlier of ED or February 16, 2015 | A-I<br>Current |
| 75 | Parmer<br>12901 N I-35 , Bldg. 16 | L | Kerri Knows, LLC **(L)** | ED | A - M<br>Taxes to be paid within 14 days of |

.

| | Austin, TX  78753 | | | Order approving assumption becoming final and non-appealable. Rent reduced. |
|---|---|---|---|---|
| Store No. | Location and Leasehold Property Address | Type (L/EC) | Lessor (L)/Servicer (S)[6] | Date Assumed | Debtor's Position |
| 78 | Pearland 3050 Silverlake Village Dr. Pearland, TX 77584 | L | LMR Silverlake North, Ltd. **(L)** c/o Lasco Development Corp. | ED | A – AI Current |
| 82 | Alexandria 3213 MacArthur Drive Alexandria, LA  71303 | L | Crock, LLC **(L)** c/o Commercial Realty Advisors, Inc. Crock, LLC **(S)** c/o Nevada Mgmt. Svcs. | ED | A – M Lease term amended  & rent reduced |
| 83 | Pharr 601 South Jackson Road Pharr, TX 78577 | L | The L. Wayne Batmale and Therese Batmale Revocable Living Trust, et. al. | ED | A – AI |
| 89 | Baytown 7017 Garth Road Baytown, TX 77521 | L | Memorial Northwest Pavilion, Ltd.* **(L)** | ED | A – M Current |
| 91 | San Marcos 1235 IH 35 South San Marcos, TX  78666 | L | EMC Realty Texas, LLC **(L)** c/o ERA Realty Co. | ED | A - A1 Current |
| 94 | San Angelo 1407 Knickerbocker Road San Angelo, TX  76904 | L | ARC CAFEUSA001, LLC* **(L)** American Realty Capital | ED | A – M Current |
| 100 | Midland 4711 West Loop 250 N. Midland, TX 79707 | L | ARC CAFEUSA001, LLC* **(L)** American Realty Capital | ED | A – M Current |
| 101 | Amarillo 8400 I-40 West Amarillo, TX 79106 | L | ARC CAFEUSA001, LLC* **(L)** American Realty Capital | ED | A – M Current |
| 103 | SA Military 3147 S.E. Military Dr. San Antonio, TX 78223 | L | MB San Antonio Brooks, LP **(L)** Inland American Retail Management, LLC/ Bldg. #4554* **(L)** | Earlier of ED or February 16, 2015 | A-I Current |
| 105 | Odessa 5100 E. 42nd Street Odessa, TX 79762 | L | Leeco Energy & Investments* **(L)** | ED | A – AI Current |
| 107 | Joplin 137 N. Rangeline Rd Joplin, MO 64801 | L | Northpark Mall/Joplin, LLC **(L)** | ED | A – M Current |
| 108 | Kansas City 1706 Village West Pkwy. Kansas City, KS 66111 | L | KKR Legends, LLC* **(L)** Donna Knopp **(S)** | ED | A – M Taxes to be paid 28 days after ED. |
| 111 | Hurst 2174 Precinct Line Road Hurst, TX  76054 | L | Hurst Precinct, Ltd. c/o Hank Dickerson & Company | ED | A – AI Current |
| 112 | Slaughter 9500 S. IH-35,  Bldg. B Austin, TX 78748 | L | RC Inland REIT, LP* **(L)** Inland Western Austin Southpark Meadows II  Limited Partnership **(S)** | ED | A – AI Current |
| 120 | Humble 7069 FM 1960 East Humble, TX 77346 | L | Atascocita 1692,LLC (L) c/o Kimco Realty Corp. | ED | A - M To be assigned |
| CORP | Corporate 13420 Galleria Circle Austin, TX  78738 | L | Hill Country Texas Galleria, LLC **(L)** | ED | A – AI Current |
| CORP | Corporate 13420 Galleria Circle Austin, TX  78738 | L | Fired Up, Inc. **(L)** SubLease with Cloud Imperium Games Texas, LLC | ED | A – AI Current |
| CORP | Corporate 1514 RR 620 South | L | Ford Restaurant Group, Inc. **(L)** SubLease with Ford Restaurant Gp., Inc. | ED | A – AI Current |

.

| | Austin, TX  78734 | | | | |
|---|---|---|---|---|---|
| CORP | Corporate<br>3555 RR 620 South<br>Austin, TX  78734 | L | Moondance Investments, Ltd. **(L)** | ED | A – AI<br>Current |

| Store No. | Location and Leasehold Property Address | Type (L/EC) | LESSOR | Date Assumed | Debtor's Position |
|---|---|---|---|---|---|
| 32 | Round Rock | L | Round Rock Mini Storage<br>Storage Unit # 234 | ED | Month to Month<br>Current |
| 34 | Lake Jackson | L | Amstate Storage<br>Storage Unit # 349 | ED | Month to Month<br>Current |
| 35 | College Station | L | Space Station<br>Storage Unit # N-6 | ED | Month to Month<br>Current |
| 36 | Laredo | L | Sandoval Storage<br>Storage Unit #s C-24 and B-27 | ED | Month to Month<br>Current |
| 49 | Twin Falls | L | Magic Valley Storage<br>Storage Unit #  M-504 | ED | Month to Month<br>Current |
| 57 | Loveland | L | U Store<br>Storage Unit # C-44 | ED | Month to Month<br>Current |
| 69 | Houston | L | Cube Smart Management, LLC<br>Storage Unit # 8-40 | ED | Month to Month<br>Current |
| N/A | Corporate Office | L | Lake Travis Self Storage<br>Storage Unit # 405, 406, 407 & 408 | ED | Month to Month<br>Current |
| N/A | Corporate Office | L | Lake Travis Self Storage<br>Storage Unit # 409 | ED | Month to Month<br>Current |
| N/A | Corporate Office | L | Elliott Megdal<br>dba Lakeway Plaza Partner<br>Storage Unit # B-170 | ED | Month to Month<br>Current |

## PRE-CONFIRMATION  ASSUMPTIONS – Other Executory Contracts

| Store No. | Location | Type (L/EC) | Name | Date Assumed | |
|---|---|---|---|---|---|
| N/A | 34 Carino's Italian Kitchen Inc. restaurants | EC | SIK Texas License Corp. and  SIK Texas License Corp. KANSAS | 7/7/14 by Order entered 7/7/14 | |
| N/A | | EC | Summit Energy/CASS<br>116 Historic Town Square<br>Lancaster, TX  75146 | Petition Date by Order entered 5/6/14 | |
| N/A | | EC | Fintech<br>7702 Woodland Center Blvd., Ste. 50<br>Tampa, FL  33614 | Petition Date by Order entered 5/6/14 | |

## ASSUMPTIONS  PER PLAN

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | Holtzman Partners, LLP 1710 West Sixth St Austin, TX 78703 | 401K Audit Contract | |
| | | EC | Fifth Third Processing Solutions, LLC. 38 Fountain Square Plaza Cincinnati, OH 45263 | Bank Card Merchant Agreement | |
| | | EC | Direct TV 2230 E. Imperial Hwy. El Segundo, CA 90245 | Cable and Internet Contract | |
| | | EC | Wortham Insurance & Risk Mangmt 221 West Sixth St, Ste. 1400 Austin, TX 78707 | Casualty Insurance Broker contract | |
| | | EC | Hoodz of Acadia Paul and Kim Stone Enterprise 194 Grand Ave Lake Arthur, LA 70549 | Cleaning Contract | $765.00 |
| | | EC | J&R Industrial Cleaning 3415 Hunters Stand St San Antonio, TX 78230 | Cleaning Contract | $3,561.52 |
| | | EC | Wells Fargo Mastercard 111 Congress Ave Austin, TX 78701 | Commercial MultiCard Contract | |
| | | EC | CityNap 415 N. Main San Antonio, TX 78205 | Computer Space Contract | |
| | | EC | McQuery Henry Bowles Troy 8144 Walnut Hill Ln, 16 Floor Dallas, TX 75231 | Consulting/Brokerage Services | |
| | | EC | Centurylink PO Box 52187 Phoenix, AZ. 85072 | Contract | |
| | | EC | Darling International Inc. 264 FM 2336 Bastrop, TX 78602 | Cooking Oil Removal Contract | $279.00-pre-petition $916.00 – post-petition $378.51 - disputed |
| | | EC | BKD 14241 Dallas Parkway Ste. 1100 Dallas, TX 75254 | CPA & Advisor Contract | |
| | | EC | HotSchedules Holdings, Inc. 6504 Bridge Point Parkway, Ste. 425 Austin, TX 87730 | Employee Online Schedule Contract | |
| | | EC | Ford Restaurant Group, Inc. 1514 RR 620-South Lakeway, TX 78734 | Employee Sharing Agreement | |
| | | EC | Creed L. Ford III 20318 Hwy 71 West Spicewood Springs, TX  78669 | Employment Contract Chairman of the Board | |
| | | EC | Chris Peitersen 20308 Hwy 71 West Spicewood, TX 78669 | Employment Contract Concept Chef | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | Charles Mercer<br>20308 Hwy 71 West<br>Spicewood, TX 78669 | Employment Contract Construction/Design | |
| | | EC | Brian Kelly<br>11221 Rooney Cove<br>Austin, TX  78739 | Employment Separation Agreement | |
| | | EC | Green Mountain Energy<br>300 West 6th St, Ste. 900<br>Austin, TX  78701 | Energy Services Contract | |
| | | EC | EcoLab Inc.<br>9735 North Cross Center Crt, Ste. No.<br>Huntersville, NC  28078 | Equipment Rental Contract | |
| | | EC | NuCo21nc<br>2800 SE Market Place<br>Stuart, FL  34997 | Equipment Rental | $319.33 |
| | | EC | FP EZ Lease, Great American Leasing<br>PO Box 809<br>Cedar Rapids, IA  52401 | Equipment Lease | |
| | | EC | Xerox<br>PO Box 660501<br>Dallas, TX 75266-0501 | Equipment Lease | $1,912.68 |
| | | EC | City National Bank<br>555 S. Flower St., 12th Floor<br>Los Angeles, CA 90071 | Escrow Fee and Cash Management Contract | |
| | | EC | Distribution Market Advantage, Inc.<br>1515 Woodfield Rd<br>Schaumburg, IL 60173 | Food Service Distribution Contract | |
| 1603<br>1607 | Fairfield, CA<br>Victorville, CA | EC | 15 Amargosa Partners-Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA  92619 | Franchise Agreement | |
| 1605 | Modesto, CA | EC | 71 Chin Partners-Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA  92619 | Franchise Agreement | |
| 1613<br>1618 | West Covina, CA<br>Downey, CA | EC | Arroyo Real Partners – Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA  92619 | Franchise Agreement | |
| 1503<br>1506 | Lawrenceville, GA<br>East Point, GA | EC | Balcony Family Partners, LLC – Franchisee<br>13155 Noel Rd.<br>Dallas, TX  75240 | Franchise Agreement | |
| 1611 | Gilroy, CA | EC | Camino Bay Partners<br>Synergy Pacific Management<br>10 Faraday<br>Irving, CA  92619 | Franchise Agreement | |
| 2101 | Doral, FL | EC | Carinos Doral, LLC<br>8240 NW 36th St, Ste. 100<br>Doral, FL  33166 | Franchise Agreement | |
| 1623 | Mira Loma, CA | EC | CarLoma Partners<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA  92619 | Franchise Agreement | |
| 3302 | Raleigh, NC | EC | CIG East | Franchise Agreement | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | 508 NE 39th Ave<br>Camas, WA 98607 | | |
| 1604<br>1609<br>1614<br>1615 | West Jordan, UT<br>Rancho Cucamonga, CA<br>Palmdale, CA<br>El Centro, CA | EC | CIR - Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement | |
| 1801<br>1802<br>1803<br>1804<br>1806<br>1807<br>1808 | Oklahoma City, OK<br>Yukon, OK<br>Norman, OK<br>Oklahoma City (South), OK<br>Wichita Falls, TX<br>Tulsa, OK<br>Tulsa (Riverside), OK | EC | Kampco – Franchisee<br>2000 E. 15th St, Bldg. 450-C<br>Edmund, OK  73013 | Franchise Agreement | |
| 3001<br>3002<br>3003 | Bend, OR<br>Burlington, WA<br>Albany, OR | EC | Northwest Johnny Carino's, LLC<br>3111 Hunts Point Circle<br>Hunts Point, WA 98004 | Franchise Agreement | |
| 2801<br>2802<br>2803 | Sioux Falls,  SD<br>Fargo, ND<br>Bismarck, ND | EC | Prairie Pasta, Inc.<br>4101 Carnegie Place<br>Sioux Falls, SD 57106 | Franchise Agreement | |
| 3101<br>3102<br>3103 | El Paso, TX<br>El Paso (Airway), TX<br>Alamogordo, NM | EC | Southwest Xtreme CuiXine, LLC<br>630 Coeur D'Alene Cir.<br>El Paso, TX 79922 | Franchise Agreement | |
| 1701<br>1702<br>1703 | Bozeman, MT<br>Missoula, MT<br>Billings, MT | EC | The Montagna Group<br>14 Park Plaza<br>Bozeman, MT 5971 | Franchise Agreement | |
| 2201<br>2202<br>2204<br>2205<br>2206<br>2207 | Lexington, KY<br>Frankfort, KY<br>Lexington, KY (Fayette Mall)<br>Columbus, IN<br>Greenwood, IN<br>Muncie, IN | EC | Thomas & King, Inc.<br>249 East Main St, Ste. 101<br>Lexington, KY 40507 | Franchise Agreement | |
| 2603<br>2604<br>2606<br>2607 | Holland, MI<br>Commerce Township, MI<br>Allen Park, MI<br>Brighton, MI | EC | Tomatto Grotto, LLC<br>2008 S. State St, Suite B<br>Ann Arbor, MI 48104 | Franchise Agreement | |
| 1001<br>1027 | Kuwait<br>Bahrain | EC | Al-Ghunaim Trading Co. Ltd.<br>PO Box 809<br>Safat 13009<br>Kuwait | License Agreement | |
| 1052<br>1053<br>1054<br>1055<br>1056 | Cairo, Egypt<br>Cairo (Heliopolis), Egypt<br>Porto Marina, Egypt<br>Porto Marina #2, Egypt<br>Porto Sokhna, Egypt | EC | Amer. International Ltd.<br>11 Cleopatra St.<br>Heliopolis<br>Cairo, Egypt | License Agreement | |
| 1077<br>1078<br>1079 | Dubai, UAE<br>Dubai (#2), UAE<br>Festival City, Dubai, UAE | EC | Food & Life General Trading LLC<br>Al Abbas Bldg. II, Offc 205<br>Khalid Bin Al Waleed St<br>Dubai, UAE | License Agreement | |
| 3202 | Pigeon Forge | EC | Sonirac Partners LLC<br>7100 Kingston Pike Ste. B<br>Knoxville, TN 37919 | Franchise Agreement | |
| 55<br>64<br>75<br>112 | Brodie<br>Cedar Park<br>Parmer<br>Slaughter | EC | Cokinos Natural Gas Company<br>5718 Westheimer, Ste. 900<br>Houston, TX 77057 | Gas Service Contract | |
| | | EC | Tiger Inc.<br>1431 Upland Ave, Ste. 200<br>Boulder, CO 80304 | Gas Service Contract | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | 550 Pros<br>625 Maryville Centre Dr. Ste. 200<br>St Louis, MO  63141 | Health Insurance Contract | |
| | | EC | Aetna<br>PO Box 532422<br>Atlanta, GA  30353 | Health insurance Contract | |
| | | EC | Conexis<br>PO Box 6241<br>Orange, CA 92863 | Health Insurance Contract | |
| | | EC | Foundation One Insurance<br>2601 Network Blvd, Ste. 107<br>Frisco, TX 75034 | Health Insurance Contract | |
| | | EC | Reliance Standard Life Ins<br>PO Box 3124<br>Southeastern, PA 19398 | Health Insurance Contract | |
| | | EC | Teladoc, Inc.<br>PO Box 974763<br>Dallas, TX 75397 | Health Insurance Contract | |
| | | EC | Teledoc PA<br>4100 Spring Valley Ste. 515<br>Dallas, TX 75244 | Health Insurance Contract | |
| | | EC | Thomas and Thorngren, Inc.<br>One Vantage Way, Ste. A-105<br>Nashville, TN 37228 | Health Insurance Contract | |
| | | EC | United Health Care of Texas<br>22561 Network Place<br>Chicago, IL 60673 | Health Insurance Contract | |
| | | EC | Unum Life Insurance<br>1 Merchantile St.<br>Worchester, MA 01608 | Health Insurance Contract | |
| | | EC | Vision Service Plan<br>PO Box 742788<br>Los Angeles, CA 90074 | Health Insurance Contract | |
| | | EC | Robin Hoods<br>9206 West Alameda Ave<br>Lakewood, CO 80226 | Hood Cleaning Contract | |
| 59 | Grand Junction | EC | A-MAES-ING Landscape and Grounds Care<br>2981 Brookside Dr.<br>Grand Junction, CO  81504 | Landscape Contract | |
| 71<br>78 | Wallisville<br>Pearland | EC | Abel Rios<br>14431 Quention Drive<br>Houston, TX  77045 | Landscape Contract | |
| 41 | Corpus Christi | EC | Bay Area Lawn Maintenance<br>PO Box 270033<br>Corpus Christi, TX  78427 | Landscape Contract | $541.25 |
| 87 | Lafayette | EC | Brothers Services, Inc.<br>4541 Verot School Rd<br>Youngsville, LA  70592 | Landscape Contract | |
| 56 | Rogers | EC | Dean Brothers Landscaping & Maintenance<br>1223 S. Barrington Rd<br>Springdale, AR 72762 | Landscape Contract | $867.02 |
| 94 | San Angelo | EC | Don Cassaro Lawn & Landscape<br>614 Avondale<br>San Angelo, TX  76901 | Landscape Contract | $1,050.00 |
| 75<br>91<br>112 | Parmer<br>San Marcos<br>Slaughter | EC | EcoSystems Landscape Services<br>1700 Dungan Ln<br>Austin, TX 78754 | Landscape Contract | $2,088.56 |
| 40 | Victoria | EC | Edge Landscaping | Landscape Contract | $1,299.00 |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | 708 Quail Creek Dr. Victoria, TX 77905 | | |
| 73 | Meridian | EC | Four Seasons Lawn Service 2986 W. Deefield Ct. Eagle, ID 83616 | Landscape Contract | $1,580.00 |
| 34 | Lake Jackson | EC | Gulf Coast Discount Garden Center PO Box 1830 Clute, TX 77531 | Landscape Contract | $1,932.27 |
| 31 | Waco | EC | H & M Landscape and Sprinkler PO Box 21524 Waco, TX 76702-1524 | Landscape Contract | $156.96 |
| 32 | Round Rock | EC | Landscapes, Inc. | Landscape Contract | |
| 55 | Brodie | EC | Landscape USA 3737 Old Reliance Rd Bryan, TX  77808 | Landscape Contract | $844.09 |
| 69 | Houston | EC | Landscaping Images of Texas 17725 Groeschke Rd. Houston, TX  77084 | Landscape Contract | |
| 49 | Twin Falls | EC | Lawns Etc. 3676 N. 2500 E. Twin Falls, ID  83301 | Landscape Contract | $210.00 |
| 52 53 54 60 111 | Rockwall Denton Grand Prairie Waxahachie Hurst | EC | Paradise  Lawns of  Texas PO Box 870461 Mesquite, TX 75187 | Landscape Contract | $3,983.60 |
| 89 | Baytown | EC | Precision Lawns PO Box 458 Dayton, TX 77535 | Landscape Contract | $649.50 |
| 107 | Joplin | EC | Quality Lawn, LLC 5886 E. Zoca Joplin, MO 64801 | Landscape Contract | $1,854.00 |
| 101 | Amarillo | EC | Reeder Landscape PO Box 1124 Amarillo, TX 7910 | Landscape Contract | $632.18 |
| 30 | Katy | EC | St. Clair & Sons, Inc. 4910 Weeping Willow Rd Houston, TX  77092 | Landscape Contract | $1,050.76 |
| 45 | Ammon | EC | Teton Landscape 3400 S. 35th West Idaho Falls, ID 83402 | Landscape Contract | |
| 43 | Boise | EC | The Grounds Guys 372 S. Eagle Rd, Ste. 377 Eagle, ID 83616 | Landscape Contract | |
| 48 65 103 | SA Bandera SA 410 SA Military | EC | Twin  Oaks Lawn  Care LLC 242 Cove Rd Abilene, TX 79601 | Landscape Contract | $4,168.24 |
| 38 83 | Brownsville Pharr | EC | Unique Lawn Service PO Box 216/2023 Lucky J St. Mission, TX 78573 | Landscape Contract | $685.00 |
| | | EC | Admiral Linen & Uniform 2030 Kipling Houston, TX  77098 | Linen Contract | |
| | | EC | ALSCO Kingsport PO Box 50083 Knoxville, TN  37950 | Linen Contract | $1,164.50 |
| | | EC | ALSCO Lubbock | Linen Contract | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | PO Box 2508<br>Lubbock, TX  79408 | | |
| | | EC | AmeriPride Services<br>403 Main Ave. W<br>Twin Falls, ID  83301 | Linen Contract | |
| | | EC | AmeriPride Services<br>3508 Maganolia Ave<br>Lubbock, TX  79404 | Linen Contract | |
| | | EC | Aramark Uniform Services<br>10501 Fischer Rd<br>Von Ormy, TX  78073 | Linen Contract | $239.37 – pre-petition<br>$2,478.82 – post-petition |
| | | EC | Central Uniform & Linen<br>802 S. Wahsatch<br>Colorado Springs, CO  80903 | Linen Contract | $2,352.11 |
| | | EC | Excel Linen<br>501 Fuston Rd<br>Kansas City, MO 66115 | Linen Contract | |
| | | EC | Texas General Maintenance<br>PO Box 458<br>Buda, TX 78610 | Maintenance Contract | $3,125.00 |
| | | EC | Johnny Carino's Country Italian of Rogers<br>577 N. 46th St<br>Rogers, Arkansas 72756 | Management Contract | |
| | | EC | CardFact Holding Inc.<br>460 Nichols Rd Ste. 300<br>Kansas City, MO  64112 | Marketing and Production Contract | |
| | | EC | DMX, Inc.<br>1703 West Fifth St, 6th Floor<br>Austin, TX 78703 | Music Programming Contract | $204.85 |
| | | EC | Liquid Environmental Solutions<br>11301 Newkirk St<br>Dallas, TX 75229 | Non-Hazardous Waste Disposal Contract | |
| | | EC | United  Parcel Service<br>55 Glen Lake Parkway NE<br>Atlanta, GA 30328 | Parcel Service Contract | $8,518.78 |
| | | EC | Property Tax Administrative<br>12400 Coit Rd, Ste. 1270<br>Dallas, TX 75251 | Personal and Real Estate Tax Assistance Contract | |
| | | EC | Ecolab Inc.<br>PO Box 70343<br>Chicago, IL 60673-0343 | Pest Control Contract | |
| | | EC | MiCros Contract Services<br>7031 Columbia Gateway Dr.<br>Columbia, MD  21046 | POS Maintenance Computer Service | $45,405.53 scheduled; POC unintelligible |
| | | EC | 1st Choice HVAC<br>PO Box 782547<br>San Antonio, TX  78278 | Preventative Maintenance Contract | $10,074.14 |
| | | EC | Advanced Service Group<br>2724 N Chadbourne St.<br>San Angelo, TX  7503 | Preventative Maintenance Contract | |
| 59 | Grand Junction | EC | ADS Refrigeration, LLC<br>3240 ½ D ¾ Rd<br>Clifton, CO  81520 | Preventative Maintenance Contract | |
| | | EC | A E dba Quality Air Conditioning<br>5806 East Drive<br>Laredo, TX  78041 | Preventative Maintenance Contract | $1,357.71 |
| 21 | Lubbock | EC | BTAC<br>128 Slaton Rd.<br>Lubbock, TX  79404 | Preventative Maintenance Contract | |
| | | EC | Cary Services, Inc. | Preventative | $1,222.14 |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | PO Box 5101<br>Abilene, TX 79608 | Maintenance Contract | |
| 49 | Twin Falls | EC | Certified Refrigeration, Inc.<br>255 Blue Lakes Blvd N PMB #575<br>Twins Falls, ID 83301 | Preventative<br>Maintenance Contract | $5,080.89 |
| 43 | Boise | EC | CS Techs Inc.<br>3909 E. Summit Lane<br>Nampa, ID 83687 | Preventative<br>Maintenance Contract | $2,650.89 |
| | | EC | DunnWell LLC<br>503D Hwy 70 E<br>Garner, NC 27529 | Preventative<br>Maintenance Contract | |
| 45 | Ammon | EC | Evolution Comfort Heating and Air<br>PO Box 52111<br>Idaho Falls, ID 83405 | Preventative<br>Maintenance Contract | $2,022.60 |
| 29 | Little Rock | EC | Excel Service Company<br>11415 Huron Lane #21621<br>Little Rock, AR 72221 | Preventative<br>Maintenance Contract | |
| 108 | Kansas City | EC | Insight Mechanical Contractors<br>9204 E. 350 Hwy<br>Raytown, MO 64133 | Preventative<br>Maintenance Contract | $1,939.86 |
| 57 | Loveland | EC | Legacy Air, Inc.<br>3579 E. Wood St<br>Phoenix, AZ 85040 | Preventative<br>Maintenance Contract | |
| | | EC | National HVAC Services<br>7123 Interstate 30, Ste. 53<br>Little Rock, AR 72209 | Preventative<br>Maintenance Contract | |
| | | EC | Precision Air and Cable, Inc.<br>205 N. Hwy 175<br>Seagoville, TX 75159 | Preventative<br>Maintenance Contract | $915.00 |
| | | EC | Refrigeration Air Maintenance (RAM)<br>4007 Greenbriar Dr., Ste. A<br>Stafford, TX 77477 | Preventative<br>Maintenance Contract | $14,872.77 |
| 101 | Amarillo | EC | Scottco Mechanical Contractors<br>4121 W. 50th<br>Amarillo, TX 79114 | Preventative<br>Maintenance Contract | $225.00 |
| 32<br>55<br>64<br>75<br>112 | Round Rock<br>Brodie<br>Cedar Park<br>Parmer<br>Slaughter | EC | Superior Service Contract<br>2020 Howard Lane<br>Austin, TX 78728 | Preventative<br>Maintenance Contract | $21,289.07 |
| | | EC | Tex-Temp Refrigeration<br>11239 Satia Tail Lane<br>Houston, TX 77095 | Preventative<br>Maintenance Contract | $2,189.99 |
| 56 | Rogers | EC | The Waldinger Corp<br>2866 N. Lowell Rd<br>Springdale, AR 72764 | Preventative<br>Maintenance Contract | |
| | | EC | Golden K Recycling LLC<br>PO Box 150<br>Rockland, ID 83271 | Recycling Service<br>Contract | $200.00 |
| | | EC | Accsys, Inc. dba Rest. Magic Software<br>2502 N. Rocky Point Drive Ste. 960<br>Tampa, FL 33607 | Restaurant Software<br>Contract | |
| | | EC | ADT Security Services<br>140- Heimer Rd Ste. 100<br>San Antonio, TX 78232 | Security System Contract | |
| | | EC | QSR Automations<br>2301 Stanley Gault Pkwy<br>Louisville, KY 40223 | Software Support Contract | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | AAA Storage<br>18412 Hwy 71 West<br>Spicewood Springs, TX  78669 | Storage Unit Contract | |
| 52 | Rockwall | L | HWY 276 Self Storage<br>2740 Hwy 276, Ste. 100<br>Rockwall, TX  75032 | Storage Unit #J14<br>Rockwall, TX | |
| | | EC | Safesite, Inc.<br>9505 Johnny Morris Rd<br>Austin, TX 78724 | Storage Contract | |
| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
| | | EC | Ryan Innovative Solutions<br>Williams Tower<br>2800 Post Oak Blvd, Ste. 200<br>Houston, TX 77056 | Tax Services Contract | |
| | | EC | BullsEye Telecom<br>25925 Telegraph Rd, Ste. 210<br>Southfield, MI  48033 | Telecommunication Agreement | |
| | | EC | AEP Industries<br>PO Box 8500-50590<br>Philadelphia, PA  19178 | Vendor Contract – supplies | |
| | | EC | American Roland Food Corp.<br>71 West 23rd St., 15th Floor<br>New York, NY  10010 | Vendor Contract – food | |
| | | EC | Authur Shuman, Inc.<br>40 New Dutch Lane<br>Fairfield, NJ  07004 | Vendor Contract – supplies | |
| | | EC | BelGioioso<br>4200 Main Street<br>Green Bay, WI  54311 | Vendor Contract – food | |
| | | EC | C3<br>10955 Granada Lane<br>Overland Park, KS  66211 | Vendor Contract – supplies | |
| | | EC | Carlisle Food Service Products<br>PO Box 53006<br>Oklahoma City, OK  73152 | Vendor Contract – food | |
| | | EC | DaVinci Gourmet<br>7224 1st Ave South<br>Seattle, Washington 98108 | Vendor Contract – food | |
| | | EC | DayMark  Food Safety Systems<br>12830 South Dixie Highway<br>Bowling Green, OH 43402 | Vendor Contract – safety system | |
| | | EC | Dianne's Gourmet Desserts<br>4 Graf Rd<br>Newburyport, MA 01950 | Vendor Contract – desserts | |
| | | EC | Direct Source Products<br>1200 Lakeside Pkwy., Bldg. 3, Ste. 350<br>Flower Mound, TX 75028 | Vendor Contract – supplies | |
| | | EC | Dr. Pepper Seven Up Inc.<br>5301 Legacy Dr.<br>Plano, TX  75024 | Vendor Contract – drinks | |
| | | EC | Farmland Foods Corp.<br>11500 NW Ambassador Dr., Ste. 500<br>Kansas City, MO  64153 | Vendor Contract – food | |
| | | EC | Fisher Nuts<br>1703 N. Randall Rd<br>Elgin, IL 60123 | Vendor Contract – food | |
| | | EC | FreshPoint, Inc.<br>10300 Springdale Rd<br>Austin, TX 78754 | Vendor Contract – food | |
| | | EC | GS Gelato and Desserts | Vendor Contract– desserts | $268.94 |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | 1785 Fim Blvd<br>Fort Walton Beach, FL 32547 | | |
| | | EC | Handgards<br>901 Hawkins<br>El Paso, TX 79915 | Vendor Contract – supplies | |
| | | EC | Heartland<br>PO Box 503680<br>St. Louis, MO 63150 | Vendor Contract – food | |
| | | EC | Hospitality Mints<br>PO Box 3140<br>Boone, NC  28607 | Vendor Contract - food | |
| | | EC | Illes Seasonings & Flavors<br>2200 Luna Rd, Ste. 120<br>Carrollton, TX 75006 | Vendor Contract – food | |
| | | EC | Joseph's Pasta<br>262 Primrose St<br>Haverhill, MA 01830 | Vendor Contract – food | |
| | | EC | Ken's<br>1 D'Angelo Dr.<br>Marlborough, MA 01752 | Vendor Contract – food | |
| | | EC | Kerry Food Service<br>PO Box 36370<br>Chicago, IL 60693 | Vendor Contract – food | |
| | | EC | Lamb Weston<br>PO Box 70075<br>Chicago, IL 60673-0075 | Vendor Contract – food | |
| | | EC | Lyons Magnus<br>3158 E Hamilton Ave<br>Fresno. CA 93702 | Vendor Contract – food | |
| | | EC | Mangia Inc.<br>23166 Los Alisos Blv, #228<br>Mission Viejo, CA 92691 | Vendor Contract – food | |
| | | EC | Maple Leaf Bakery<br>33341 Treasury Center<br>Chicago, IL 60694 | Vendor Contract – food | |
| | | EC | Max Packaging<br>109 Sixth Ave<br>Attalla, AL  35905 | Vendor Contract – utensils | |
| | | EC | Mazzetta<br>4322 PaySphere Circle<br>Chicago, Il. 60674 | Vendor Contract – food | |
| | | EC | McCormick & Co<br>211 Schilling Circle<br>Hunt Valley, MD 21031 | Vendor Contract – food | |
| | | EC | Michael Foods<br>13106 Dauphine St<br>Austin, TX 78727 | Vendor Contract – food | |
| | | EC | National Food and Beverage<br>9000 Premier Row<br>Dallas, TX 75247 | Vendor Contract – food | |
| | | EC | Neptune<br>4510 S. Alameda St<br>Los Angeles, CA 90058 | Vendor Contract – food | |
| | | EC | Nolan Ryan<br>1300 11th St, #310<br>Huntsville, TX  77342 | Vendor Contract – food | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | PakSher<br>PO Box 676043<br>Dallas, TX 75267-6043 | Vendor Contract – supplies | |
| | | EC | ParWay Vegalene<br>107 Bolte Lane<br>St. Clair, MO 63077 | Vendor Contract – food | |
| | | EC | Rana Meal Solutions, LLC<br>1400 16th St, Ste. 275<br>Oak Brook, IL 60523 | Vendor Contract – food | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | EC | S&D Coffee<br>PO Box 1628<br>Concord, NC  28026 | Vendor Contract – beverage | |
| | | EC | Saputo<br>One Overlook Point, Ste. 300<br>Lincolnshire, IL 60069 | Vendor Contract – food | |
| | | EC | Sara Lee Foodservice c/o Hillshire Brands<br>400 Jefferson St<br>Chicago, IL 60673-0819 | Vendor Contract – food | |
| | | EC | Sargento Foods, Inc.<br>One Persnickety Place<br>Plymouth, WI 53073-3547 | Vendor Contract – food | |
| | | EC | SCA<br>PO 21127 Network Place<br>Chicago, IL 60673-1211 | Vendor Contract – supplies | |
| | | EC | Sole<br>2967 Michelson Dr., Ste. G319<br>Irvine, CA 92612 | Vendor Contract – beverage | |
| | | EC | Specialty Packaging<br>3250 W Seminary Dr.<br>Ft Worth, TX  76133 | Vendor Contract – supplies | |
| | | EC | Star Pizza Box<br>3920 US Highway 80 E<br>Mesquite, TX 75149 | Vendor Contract – food | |
| | | EC | Stephen Roberts Original Desserts<br>11633 East 51st Ave<br>Columbia, IL  62236 | Vendor Contract – desserts | |
| | | EC | Sugar Foods<br>24799 Network Place<br>Chicago, IL 60673-1247 | Vendor Contract – food | |
| | | EC | Syracuse Sausage Co<br>PO Box 118<br>Ponder, TX  76259 | Vendor Contract – food | |
| | | EC | The Homer Laughlin China Co<br>672 Fiesta Dr.<br>Newell, WV 26050 | Vendor Contract – dishes | |
| | | EC | Trinity Valley<br>2230 E. Union Bower Rd<br>Irving, TX 75061 | Vendor Contract – food | |
| | | EC | Tyson Sales and Distribution<br>P0 Box 2020<br>Springdale, AR  72765-2020 | Vendor Contract – food | |
| | | EC | UDI<br>PO Box 842900<br>Boston, MA 02284-2900 | Vendor Contract – food | |
| | | EC | Ventura Foods<br>1100 Defiel Rd<br>Saginaw, TX 76131 | Vendor Contract – food | |
| | | EC | Wells Dairy<br>40731 N. Club Pointe Dr. | Vendor Contract – dessert | |

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| | | | Anthem, AZ 85086 | | |
| | | EC | Windsor Foods<br>Dept 37, PO Box 4346<br>Houston, TX 77210 | Vendor Contract – food | |
| | | EC | WNA Comet<br>PO Box 643148<br>Cincinnati, OH 45264-3148 | Vendor Contract – supplies | |
| | | EC | Zerega Pasta<br>PO Box 241,<br>Fair Lawn, NJ 07410 | Vendor Contract – food | |
| **Store No.** | **Location** | **Type (L/EC)** | **Name** | **Type** | **Debtor's Position** |
| | | EC | Qwest Communications/Century Link<br>PO Box 52187<br>Phoenix, AZ 85072-2187 | VoIP and Telecommunication Contract | |
| | | EC | Environmental Waste Solutions<br>950 South Tamiami Trail, Ste. 210<br>Sarasota, FL 34236 | Waste Management Contract | $2,042.15 |
| | | EC | Waste Management<br>40950 Weld County Rd 25<br>Ault, CO 80610 | Waste Management Contract | |
| | | EC | AFCO<br>5600 N. River Rd Ste. 400<br>Rosemont, IL 60018 | Worker's Comp Contract | |
| | | EC | Anchor Claims Management<br>14785 Preston Rd Ste. 350<br>Dallas, TX 75254 | Worker's Comp Contract | |
| | | EC | Combined Group Insurance Services<br>14785 Preston Rd. Ste. 350<br>Dallas, TX 75254 | Worker's Comp Contract | |
| | | EC | Coventry Workers Comp Services<br>PO Box 660107<br>Dallas, TX 75266 | Worker's Comp Contract | |
| | | EC | Selective Insurance Company<br>401 Market St<br>Philadelphia, PA 19106 | Worker's Comp Contract | |
| | | EC | Travelers<br>91287 Collections Center Dr.<br>Chicago, IL 60693 | Worker's Comp Contract | |
| 87 | Lafayette<br>4321 Amb. Caffery Pkwy<br>Lafayette, LA 70508 | L | RB River VI, LLC; WRI River Marketplace, LLC; RB River V, LLC; & RB River VI, LLC* **(L)**<br>c/o Stirling Properties, LLC | Non-Residential real estate lease. | Motion to Assume and Assign pending but subject to objection. Status may ultimately change. |
| | | | | | |

## REJECTIONS – Non-Residential Real Property

### PRE-CONFIRMATION

| Store No. | Location | Type (L/EC) | Lessor(L)/Servicer(S) | Date Rejected | Debtor's Position |
|---|---|---|---|---|---|
| 37 | Longmont | L | AEI Accredited Investor Fund 2002 LTD Partnership | 4/3/2014 by Order entered 5/6/14 | Store closed  1/5/14 |
| 42 | McAllen | L | Cassidy Turley Midwest, Inc. | Petition Date by Order entered 5/6/14 | Store closed 10/21/13 |
| 44 | Lakewood | L | Cassidy Turley Midwest, Inc. | Petition Date by Order entered 5/6/14 | Store closed 10/21/13 |
| 46 | Beaumont | L | National Retail Properties | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 47 | Greeley | L | Native Land Investments, Ltd. | Petition Date by Order entered 5/6/14 | Store closed 10/21/13 |
| 50 | Vista Ridge Lewisville, TX | L | National Retail Properties | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 51 | Texarkana | L | Gentilis c/o Moja Lynn Lindsey | Petition Date by Order entered 5/6/14 | Store closed 12/5/13 |
| 59 | Grand Junction | L | Wilmington Center, LLC | Petition Date by Order entered 5/6/14 | Store closed 2/24/14 |
| 66 | Irving | L | Cassidy Turley Midwest, Inc. | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 81 | Mansfield | L | Cassidy Turley Midwest, Inc. | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 84 | Longview | L | Cassidy Turley Midwest, Inc. | Petition Date by Order entered 5/6/14 | Store closed 12/3/13 |
| 85 | Lake Charles | L | AEI Income & Growth Fund 25 LLC | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 90 | Missouri City | L | Magdalena Properties, LLC | Petition Date by Order entered 5/6/14 | Store closed 10/17/13 |
| 95 | Ft. Worth – Hulen | L | Moondance,  Inc. | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 96 | Tyler | L | RC Nelms  Jr. Hillcrest Trust | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |
| 98 | Pueblo | L | AEI Income & Growth Fund 25 LLC | Petition Date by Order entered 5/6/14 | Store closed 10/21/13 |
| 104 | West Little Rock | L | Pleasant Ridge Development Co., | Petition Date by Order entered 5/6/14 | Store closed  1/5/14 |

## REJECTIONS PER PLAN

| Store No. | Location | Type (L/EC) | Name | Type | Debtor's Position |
|---|---|---|---|---|---|
| 1602<br>1608<br>1612 | Chino, CA<br>Antioch, CA<br>Sacramento, CA | EC | 71 Chin Partners-Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA  92619 | Franchise Agreement | Stores closed. |
| 1512 | Columbus, GA | EC | Balcony Family Partners, LLC – Franchisee<br>13155 Noel Rd.<br>Dallas, TX  75240 | Franchise Agreement | Store closed. |
| 1626 | Whittier, CA | EC | Car 72 Partners<br>Synergy Pacific Management<br>10 Faraday<br>Irving, CA  92619 | Franchise Agreement | Store closed. |
| 1620 | Reno, NV | EC | Summit Lake Partners- Franchisee<br>Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement | Store closed. |
| 1606 | Chula Vista, CA | EC | Synergy Pacific Management<br>PO Box 53890<br>Irving, CA 92619 | Franchise Agreement | Store closed. |
| 2602 | Grand Rapids, MI | EC | Tomatto Grotto, LLC<br>2008 S. State St, Suite B<br>Ann Arbor, MI 48104 | Franchise Agreement | Store closed. |
| 2403 | Concord, NC | EC | Zenzations, Inc.<br>170 Wind Chime Court<br>Raleigh, NC 27615 | Franchise Agreement | Store closed. |
| N/A | N/A | EC | Glazier Foods Company<br>11303 Antoine<br>Houston, TX 77066 | Food supplier | Approximate debt of $955,265.00 scheduled. |
| 88 | Colorado Springs | EC | US Lawns of Colorado Springs<br>211 Crystal Hills Blvd<br>Manitou Springs, CO 80829 | Landscape Contract | $577.50<br>Store closed. |
| 37 | Longmont | EC | Ward's Lawn Service, Inc.<br>3690 Stagecoach Rd<br>Longmont, CO 80504 | Landscape Contract | $4,087.50<br>Store closed. |
| 61 | Parker | L | BGN Ventures, Ltd.* (L)<br>c/o ACP Management Company | Non-Residential real estate lease. | Store to be closed 11/30 14<br>Debtor to pay rent through 11/30/14 |
| 70 | (Mesquite) Stateside<br>1335 N. Peachtree Rd<br>Mesquite, TX  75149 | L | Megaplex Four,  Inc.<br>909 Walnut, Ste. 200<br>Kansas City, MO 64106 | Non-Residential real estate lease. | Store closed. |
| 70 | (Mesquite) Stateside<br>1335 N. Peachtree Rd<br>Mesquite, TX  75149 | L | Stateside, LLC<br>1514 Ranch Road 620 South<br>Lakeway, TX  78734 | Sublease | Store closed. |
| 88 | Colorado Springs | L | Nor'wood Limited, Inc.* (L) | Non-Residential real estate lease. | Store to be closed 11/30/14<br>Debtor to pay rent through 11/30/14 |
| 37<br>44<br>47<br>59<br>61<br>88 | Longmont<br>Lakewood<br>Greeley<br>Grand Junction<br>Parker<br>Colorado Springs | EC | Legacy Air, Inc.<br>3579 E. Wood St<br>Phoenix, AZ 85040 | Preventative Maintenance Contract | $7,178.53<br>Stores closed. |
| N/A | N/A | EC | Coca-Cola Food  Service<br>PO Box 102703<br>Atlanta, GA 30368 | Soft drink supplier | Approximate debt of $303,861.22 scheduled. |

| 50 | Vista Ridge<br>Lewisville, TX | L | Secure Lock  Storage<br>391 E. Roundgrove Rd<br>Lewisville, TX 75067 | Storage Unit #K-104<br>Vista Ridge | Store closed. |

| Vendor Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| 151 WESTOVER LLC | PO BOX 932205 | | CLEVELAND | OH | 44193 |
| 1ST CHOICE HEATING & AIR CONDITIONING LLC | 15018 TRADESMAN DRIVE | | SAN ANTONIO | TX | 78249 |
| 1ST SOURCE PLUMBING | 111 GOTCHER AVE | | LAKE DALLAS | TX | 75065 |
| 1ST SOURCE RESTAURANT SERVICES INC | 111 GOTCHER AVE | | LAKE DALLAS | TX | 75065 |
| 21875 KATY FREEWAY LLC | 106 BANYAN ISLE DR | | PALM BEACH GARDENS | FL | 33418 |
| PINKIES INC-ODESSA | 1426 E 8TH STREET | | ODESSA | TX | 79761 |
| 5 STAR RENTAL WEDDINGS & EVENTS | 2701 HARTLEE FIELD RD STE 101 | | DENTON | TX | 76208 |
| 5500 PROS | A DIVISION OF CBIZ | 14120 COLLECTIONS CTR DR | CHICAGO | IL | 60693 |
| PINKIES INC.-MIDLAND | 1426 EAST 8TH STREET | | ODESSA | TX | 79761 |
| A FINER EVENT | PO BOX 130607 | | HOUSTON | TX | 77219-0607 |
| A TO T LAMPS-VISTA RIDGE | 730 VALLEY RIDGE CIRCLE | | LEWISVILLE | TX | 75057 |
| A&J REFRIGERATION LLC | 9731 HWY 43 | | SENECA | MO | 64865 |
| A.F. BUDDY SKEEN | COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 406 | WACO | TX | 76703 |
| A.T.'S ELECTRIC COMPANY INC | 1555 VALWOOD PKWY. | SUITE 100 | CARROLLTON | TX | 75006 |
| A-1 FIRE & SAFETY EQUIPMENT | 6701 IMPERIAL DRIVE | | WACO | TX | 76643 |
| A-1 LOCKSMITHS | 2508 HIGHLANDER WAY STE 230 | | CARROLLTON | TX | 75006 |
| A-1 PARTY RENTALS, INC. | 2706 W. MARSHALL AVE. | | LONGVIEW | TX | 75604 |
| AAA FIREWOOD | 7315 MARSHA SHARP FREEWAY | | LUBBOCK | TX | 79407 |
| AAA LAWN SERVICE | P. O. BOX 165 | | IOWA | LA | 70647 |
| AAA SEPTIC TANK CLEANING | P.O. BOX 13953 | | ODESSA | TX | 79768-3953 |
| AAA STORAGE BC AUSTIN, LLC | 18412 HWY. 71 WEST | PAYMENT #406, #405 | SPICEWOOD | TX | 78669 |
| A-B DISTRIBUTING OF SAN ANGELO | 3639 SOUTH JACKSON STREET | | SAN ANGELO | TX | 76904 |
| ABEL NAVARRETE | 918 BECKER TRAIL | #40-C | CHANNELVIEW | TX | 77530 |
| ABILENE COMFORT & REFRIGERATION | 6102 PRINCESS LANE | | ABILENE | TX | 79606 |
| ACCURATE WATER | 9701-C NORTH NAVARRO | | VICTORIA | TX | 77904 |
| ACE IMAGEWEAR | 4120 TRUMAN ROAD | | KANSAS CITY | MO | 64127 |
| ACS COMMERCIAL SERVICES | PO BOX 690726 | | HOUSTON | TX | 77269 |
| ACTION AUTOMATIC SPRINKLER INC | P O BOX 797 | | WAXAHACHIE | TX | 75168 |
| ACTION RENTAL CENTER | 811 LAKE AIR DRIVE | | WACO | TX | 76710 |
| ADA COUNTY TREASURER | PO BOX 2868 | | BOISE | ID | 83701 |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | | HOUSTON | TX | 77098 |
| ADRIENNE DOLD | 2030 KIPLING | | HOUSTON | TX | 77098 |
| ADS REFRIGERATION LLC | PO BOX 20273 | | BEAUMONT | TX | 77720 |
| ADS REFRIGERATION LLC | ADS REFRIGERATION | 3240 1/2  D 3/4 ROAD | CLIFTON | CO | 81520 |
| ADT-CORPORATE | ADS REFRIGERATION | 3240 1/2  D 3/4 ROAD | CLIFTON | CO | 81520 |
| ADVANCED LOCKSMITH | PO BOX 371994 | ACCT #01400 131001859 | PITTSBURGH | PA | 15250-7994 |
| ADVANCED LOCKING SYSTEMS | 1112 WINECUP CIRCLE | | COLLEGE STATION | TX | 77845 |
| ADVANTAGE SERVICE COMPANY | 4223 ELIZABETH STREET | | TEXARKANA | TX | 75503-3042 |
| AETNA SAMP AETNA-SAMP FIRED UP - Insurance Medical | 1797 N CYPRESS STREET | | N LITTLE ROCK | AR | 72114 |
| AFCO | PO Box532424 | | Atlanta | GA | 30353 |
| AFCO | Acct # 35-65748-7 | PO BOX 120001 DEPT 0809 | DALLAS | TX | 75312-0809 |
| AIRTIGHT NETWORKS INC | Acct # 35-65748-7 | PO BOX 120001 DEPT 0809 | DALLAS | TX | 75312-0809 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| AJ'S RESTAURANT SERVICE LLC | 339 N. BERNARDO AVE | SUITE 200 | MOUTNAIN VIEW | CA | 94043 |
| AJ'S RESTAURANT SERVICE LLC | P.O. BOX 7509 | | SPRINGDALE | AR | 72766 |
| ALANIS REPAIR | P.O. BOX 7509 | | SPRINGDALE | AR | 72766 |
| ALANIS REPAIR | 1402 ROQUE SALINAS RD | | MISSION | TX | 78572 |
| ALDO'S WELDING | 1402 ROQUE SALINAS RD | | MISSION | TX | 78572 |
| ALDO'S WELDING | 9340 COLORADO NORTH ST | | BROWNSVILLE | TX | 78520 |
| ALDRICH LAW FIRM LLC | 9340 COLORADO NORTH ST | | BROWNSVILLE | TX | 78520 |
| ALDRICH LAW FIRM LLC | 601A 28 1/4 ROAD | | GRAND JUNCTION | CO | 81506 |
| ALERT LOCK & KEY | 601A 28 1/4 ROAD | | GRAND JUNCTION | CO | 81506 |
| ALL ABOUT DANCE | PO BOX 791383 | | SAN ANTONIO | TX | 78279 |
| ALL ABOUT DANCE | ALL ABOUT DANCE | 116 SUNSET CIRCLE | BUHL | ID | 83316 |
| ALL AMERICAN PARTY & TENT RENTALS | ALL ABOUT DANCE | 116 SUNSET CIRCLE | BUHL | ID | 83316 |
| ALL REPAIR PLUMBING INC | 4917 OLD JACKSONVILLE HWY | | TYLER | TX | 75703 |
| ALL STAR PLUMBING AT BEAUMONT | PO BOX 7066 | | FORT WORTH | TX | 76111-0066 |
| ALLEN'S TRI-STATE MECHANICAL, INC. | PO BOX 20518 | | BEAUMONT | TX | 77720-8046 |
| ALLIED PLUMBING & DRAIN SERVICE | 404 SOUTH HAYDEN | | AMARILLO | TX | 79101 |
| ALLIED PLUMBING & DRAIN SERVICE | PO BOX 1173 | | SILOAM SPRINGS | AR | 72761 |
| ALLIED WASTE #066-PO 78708 | PO BOX 1173 | | SILOAM SPRINGS | AR | 72761 |
| ALLIED WASTE #066-PO 78708 | WEST TEXAS AREA | PO BOX 78708 | PHOENIX | AZ | 85062-8708 |
| ALLOWAY ELECTRIC CO | WEST TEXAS AREA | PO BOX 78708 | PHOENIX | AZ | 85062-8708 |
| ALLOWAY LIGHTING-BOISE | 502 E 45TH ST | | BOISE | ID | 83714-4846 |
| ALLSTAR PLUMBING AT HARLINGEN | 1420 GROVE STREET | | BOISE | ID | 83702 |
| ALLSTAR PLUMBING AT HARLINGEN | 4901 E. GRIMES | | HARLINGEN | TX | 78550 |
| ALMA DISCOUNT | 4901 E. GRIMES | | HARLINGEN | TX | 78550 |
| ALMA DISCOUNT | 103 NW IH 45 | | ALMA | TX | 75119 |
| ALSCO - 051 | 103 NW IH 45 | | ALMA | TX | 75119 |
| ALWAYS SHARP, INC | P O BOX 8829 | | SHREVEPORT | LA | 71149 |
| ALWAYS SHARP, INC | PO BOX 273090 | | FORT COLLINS | CO | 80527 |
| A-MAES-ING LANDSCAPE & GROUNDS | PO BOX 273090 | | FORT COLLINS | CO | 80527 |
| A-MAES-ING LANDSCAPE & GROUNDS | 2981 BROOKSIDE DR | | GRAND JUNCTION | CO | 81504 |
| AMARILLO HS BAND PARENTS ASSOCIATION | 2981 BROOKSIDE DR | | GRAND JUNCTION | CO | 81504 |
| AMARILLO PRESSURE WASH | 4225 DANBURY DR | | AMARILLO | TX | 79109-5199 |
| AMARILLO PRESSURE WASH | 7306 SW 34TH AVENUE | STE 1 PMB 234 | AMARILLO | TX | 79121 |
| AMBROSI BROTHERS | 7306 SW 34TH AVENUE | STE 1 PMB 234 | AMARILLO | TX | 79121 |
| AMBROSI BROTHERS | 3023 MAIN ST | | KANSAS CITY | MO | 64108 |
| AMERICAN LINEN-018,047,057 | 3023 MAIN ST | | KANSAS CITY | MO | 64108 |
| AMERICAN LINEN-018,047,057 | 314 SOUTH 4TH STREET | | LARAMIE | WY | 82070-3695 |
| AMERICAN LINEN-GRAND JUNCTION | 314 SOUTH 4TH STREET | | LARAMIE | WY | 82070-3695 |
| AMERICAN LINEN-GRAND JUNCTION | 702 SOUTH 9TH | PO BOX 370 | GRAND JUNCTION | CO | 81502 |
| AMERICAN EAGLE DISTRIBUTING CO | 702 SOUTH 9TH | PO BOX 370 | GRAND JUNCTION | CO | 81502 |
| AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PARKWAY | | LOVELAND | CO | 80538 |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP IV, LP | 200 DRYDEN ROAD, SUITE 1100 | | DRESHER | PA | 19025 |
| AMERIPRIDE-ARKANSAS | 200 DRYDEN ROAD, SUITE 1100 | | DRESHER | PA | 19025 |
| AMERIPRIDE-ARKANSAS | P O BOX  697 | | BEMIDJI | MN | 56619-0697 |
| AMERIPRIDE LINEN & APPAREL MO | P O BOX  697 | | BEMIDJI | MN | 56619-0697 |

| | | | | | |
|---|---|---|---|---|---|
| AMERIPRIDE LINEN & APPAREL MO | P.O. BOX 3130 | | BEMIDJI | MN | 56619-3130 |
| AMERIPRIDE SERVICES INC | P.O. BOX 3130 | | BEMIDJI | MN | 56619-3130 |
| AMERIPRIDE SERVICES INC | P O BOX 1594 | | BEMIDJI | MN | 56619-1594 |
| AMERIPRIDE-ALL IDAHO | P O BOX 1594 | | BEMIDJI | MN | 56619-1594 |
| AMERIPRIDE-ALL IDAHO | P O BOX 728 | | BEMIDJI | MN | 56619-0728 |
| AMERIPRIDE LINEN & APPAREL AMAR | P O BOX 728 | | BEMIDJI | MN | 56619-0728 |
| AMERIPRIDE LINEN & APPAREL ODES | P O BOX 280 | | BEMIDJI | MN | 56619-0280 |
| AMERIPRIDE LINEN & APPAREL ODES | PO BOX 695 | | BEMIDJI | MN | 56619-0695 |
| AMSTATE SELF STORAGE | PO BOX 695 | | BEMIDJI | MN | 56619-0695 |
| AMSTATE SELF STORAGE | Space # 0349 | 212 ABNER-JACKSON PKWY BOX N | LAKE JACKSON | TX | 77566 |
| ANCHOR CLAIMS MANAGEMENT | Space # 0349 | 212 ABNER-JACKSON PKWY BOX N | LAKE JACKSON | TX | 77566 |
| ANCHOR CLAIMS MANAGEMENT | 14785 Preston Rd., #350 | | Dallas | TX | 75254 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 Anchor Insurance funding | 14785 Preston Rd., #350 | | Dallas | TX | 75254 |
| ANDREWS DISTRIBUTORS-CORPUS | 14785 Preston Road | Suite 350 | Dallas | TX | 75254 |
| ANDREWS DISTRIBUTORS-CORPUS | 254 JUNIOR BECK DRIVE | | CORPUS CHRISTI | TX | 78405 |
| ANDREWS DISTRIBUTING-IRVING | 254 JUNIOR BECK DRIVE | | CORPUS CHRISTI | TX | 78405 |
| ANDREWS DISTRIBUTING-IRVING | PO BOX 566187 | | DALLAS | TX | 75356 |
| ANGELA JUZWICK | PO BOX 566187 | | DALLAS | TX | 75356 |
| ANGELO WATER SERV-CULLIGAN | 209 VEMEZE DROVE | | PITTSBURGH | PA | 15205 |
| ANGELO WATER SERV-CULLIGAN | 1007 N CHADBOURNE ST | | SAN ANGELO | TX | 76903 |
| ANHEUSER-BUSCH SALES CO | 1007 N CHADBOURNE ST | | SAN ANGELO | TX | 76903 |
| AQUATEC SPRINKLER SYSTEMS INC | DEPARTMENT 0323 | | DENVER | CO | 80256-0323 |
| AQUILA COMMERCIAL LLC | 2511 McKEEVER | | ARCOLA | TX | 77583 |
| ARAMARK UNIFORM - HOUSTON ADDRESS | 1717 WEST 6th STREET | SUITE 450 | AUSTIN | TX | 78703 |
| ARAMARK UNIFORM - HOUSTON ADDRESS | AUS HOUSTON MC LOCKBOX | P O BOX 204148 | HOUSTON | TX | 77216-4148 |
| ARAMARK UNIFORM - NC ADDRESS | AUS AL LOCKBOX | P.O. BOX 904103 | CHARLOTTLE | NC | 28290-4103 |
| ARAMARK UNIFORM SERVICES | P.O. BOX 6308 | | TYLER | TX | 75711 |
| ARCHER - DIRECT | P.O. BOX 6308 | | TYLER | TX | 75711 |
| ARGUS ELECTRIC INC | 1219 STONE RIDGE DR | | WOODLAND PARK | CO | 80863-8164 |
| ARKANSAS SIGN AND NEON CO. | 420 5TH AVENUE WEST | | TWIN FALLS | ID | 83301 |
| ARKANSAS WESTERN GAS | 8525 DISTRIBUTION DRIVE | | LITTLE ROCK | AR | 72209 |
| ARKANSAS WESTERN GAS | P O BOX 22152 | | TULSA | OK | 74121-2152 |
| ARNOLD PLUMBING COMPANY LLC | P O BOX 22152 | | TULSA | OK | 74121-2152 |
| ARNOLD PLUMBING COMPANY LLC | 3501 W. RED IRON ROAD | | JOPLIN | MO | 64801 |
| ARNOLDS PLUMBING & REROUTE SERVICE | 3501 W. RED IRON ROAD | | JOPLIN | MO | 64801 |
| ARROW PEST CONTROL OF BATON ROUGE | 1536 GLASCOW | | VICTORIA | TX | 77904 |
| ARROW PLUMBING, INC. | 4720 JONES CREEK RD | | BATON ROUGE | LA | 70817 |
| AT&T - CAROL STREAM | PO BOX 861 | | NORTH LITTLE ROCK | AR | 72115 |
| AT&T - CAROL STREAM | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| ACCT#60662 | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T LONG DISTANCE-838867331 | NATIONAL BUSINESS SERVICES | P O BOX 9004 | CAROL STREAM | IL | 60197-9004 |
| AT&T LONG DISTANCE-838867331 | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 |
| AT&T LONG DISTANCE-838867331 | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 |
| ATASCOCITA 1692, LLC | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 |

| ATASCOCITA 1692, LLC | PO BOX 82565 | DEPT CODE: STXH1692/ | GOLETA | CA | 93118-2565 |
|---|---|---|---|---|---|
| ATLAS PLUMBING & HEATING | 2008 SOUTH BRYANT BLVD | | SAN ANGELO | TX | 76904-4628 |
| ATMOS ENERGY-PO BOX 78108 | PO BOX 78108 | | PHOENIX | AZ | 85062-8108 |
| AUCOINS PLUMBING SERVICES LLC | PO BOX 78108 | | PHOENIX | AZ | 85062-8108 |
| AUDIO ELECTRONICS INC | AUCOINS PLUMBING SERVICE LLC | P. O. BOX 60791 | LAFAYETTE | LA | 70596 |
| AUDIO ELECTRONICS INC | 722 EAST 2ND | | MERIDIAN | ID | 83642 |
| AUSTIN POLICE DEPT ALARM UNIT | 722 EAST 2ND | | MERIDIAN | ID | 83642 |
| AUSTIN POLICE DEPT ALARM UNIT | P.O. BOX 684279 | | AUSTIN | TX | 78753 |
| AVGUYS LLC | P.O. BOX 684279 | | AUSTIN | TX | 78753 |
| AZTEC SYSTEMS | 16806 SABERTOOTH DR | | ROUND ROCK | TX | 78681 |
| AZTEC SYSTEMS | 1345 VALWOOD PKWY, STE 301 | | CARROLLTON | TX | 75006 |
| BAGAT INC | 1345 VALWOOD PKWY, STE 301 | | CARROLLTON | TX | 75006 |
| BAGAT INC | dba BAGAT - SOUTH | P.O. BOX 292148 | KETTERING | OH | 45429 |
| BANCROFT CLOVER-44 LAKEWOOD | dba BAGAT - SOUTH | P.O. BOX 292148 | KETTERING | OH | 45429 |
| BANCROFT CLOVER-44 LAKEWOOD | SANITATION DISTRICT | 900 SOUTH WADSWORTH BLVD | LAKEWOOD | CO | 80226-4398 |
| BARBARA MCCUNE | SANITATION DISTRICT | 900 SOUTH WADSWORTH BLVD | LAKEWOOD | CO | 80226-4398 |
| BARRON & NEWBERGER | 22403 CHERRY LANE | | FRANKSTON | TX | 75763 |
| BASE JUMPER LLC | 121 GUADALUPE | SUITE 104 | AUSTIN | TX | 78701-1837 |
| BASE JUMPER LLC | 1485 POLE LINE RD EAST #OFC | | TWIN FALLS | ID | 83301 |
| BATRUS HOLLWEG INTERNATIONAL | 1485 POLE LINE RD EAST #OFC | | TWIN FALLS | ID | 83301 |
| BATRUS HOLLWEG INTERNATIONAL | KENEXA SELECTION SERVICES LTD | P.O. BOX 827674 | PHILADELPHIA | PA | 19182-7674 |
| BAY AREA LAWN MAINTENANCE | KENEXA SELECTION SERVICES LTD | P.O. BOX 827674 | PHILADELPHIA | PA | 19182-7674 |
| BAY AREA LAWN MAINTENANCE | BAY AREA LAWN MAINTENANCE | P. O. BOX 270033 | CORPUS CHRISTI | TX | 78427-0033 |
| BCA ELECTRIC | BAY AREA LAWN MAINTENANCE | P. O. BOX 270033 | CORPUS CHRISTI | TX | 78427-0033 |
| BIG COUNTRY RESTAURANT & REFRIGERATION SERVICE | 5081 LEONARD ROAD | | BRYAN | TX | 77807 |
| BIG COUNTRY RESTAURANT & REFRIGERATION SERVICE | 1349 TRACY LYNN DRIVE | | ABILENE | TX | 79601 |
| BEK-SA (SEE LIST) | 1349 TRACY LYNN DRIVE | | ABILENE | TX | 79601 |
| BELL PLUMBING LLC | BEK SA | P O BOX 901001 | FT WORTH | TX | 76101 |
| BENCHMARK-AUSTIN | PFI CAPITAL | P.O. BOX 690622 | SAN ANTONIO | TX | 78269-0622 |
| BENCHMARK-AUSTIN | 418 S MAIN PMB 353 | | EUFAULA | OK | 74432 |
| BENNETT PREMIUM LIGHT-FT COLLINS | 418 S MAIN PMB 353 | | EUFAULA | OK | 74432 |
| BERWICK ELECTRIC COMPANY | BENNETT PREMIUM LIGHTING | 3902 PLATTE DRIVE | FORT COLLINS | TX | 80526 |
| BEST PLUMBING LLC | 3450 N NEVADA AVENUE | SUITE 100 | COLORADO SPRINGS | CO | 80907 |
| BEST PLUMBING LLC | 7802 FARNSWORTH | | HOUSTON | TX | 77022-3223 |
| BEVERAGE DISTRIBUTORS | 7802 FARNSWORTH | | HOUSTON | TX | 77022-3223 |
| BEVERAGE SALES-LAKE CHARLES | P.O. BOX 17647, T.A. | | DENVER | CO | 80217 |
| BEVERAGE SALES-LAKE CHARLES | P.O. BOX 3026 | | LAKE CHARLES | LA | 70602 |
| BGN VENTURES LTD | P.O. BOX 3026 | | LAKE CHARLES | LA | 70602 |
| BGN VENTURES LTD | 3720 S. SUSAN ST | STE 100 | SANTA ANA | CA | 92704 |
| BIG JIM'S LIQUOR STORE | 3720 S. SUSAN ST | STE 100 | SANTA ANA | CA | 92704 |
| BIG JIM'S LIQUOR STORE | Acct # 1267 | 2304 GUADALUPE | LAREDO | TX | 78045 |
| BILL REED DISTRIBUTING CO. | 4290 SOUTH TREADWAY | | ABILENE | TX | 79602 |
| BILL'S LOCK & SAFE INC | 4290 SOUTH TREADWAY | | ABILENE | TX | 79602 |

| BKD LLP | P.O. BOX 1041 | | N LITTLE ROCK | AR | 72115 |
|---|---|---|---|---|---|
| BKD LLP | 14241 DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75254 |
| BLACK HILLS ENERGY | 14241 DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75254 |
| BLACK HILLS ENERGY | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 |
| BLACKBURN ELECTRIC | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 |
| BLACKBURN ELECTRIC | 7511 PEBBLE DR. #24 | | FT. WORTH | TX | 76118 |
| BLANCO ELECTRIC LTD CO. | 7511 PEBBLE DR. #24 | | FT. WORTH | TX | 76118 |
| BLANCO ELECTRIC LTD CO. | 915 LEHMAN ST | | HOUSTON | TX | 77018 |
| BOARD OF WTR WORKS-UTILITIES | 915 LEHMAN ST | | HOUSTON | TX | 77018 |
| BOARD OF WTR WORKS-UTILITIES | OF PUEBLO, COLORADO | PO BOX 755 | PUEBLO | CO | 81002-0755 |
| BOICE PLUMBING | OF PUEBLO, COLORADO | PO BOX 755 | PUEBLO | CO | 81002-0755 |
| BOICE PLUMBING | P.O. BOX 312526 | | NEW BRAUNFELS | TX | 78131-2526 |
| BOISE SPECTRUM - DUNLAP, LLC | P.O. BOX 312526 | | NEW BRAUNFELS | TX | 78131-2526 |
| BOISE CITY UTILITY BILLING | PO BOX 413019 | | SALT LAKE CITY | UT | 84141-3019 |
| BOISE CITY UTILITY BILLING | PO BOX 2760 | | BOISE | ID | 83701 |
| BOISE SPECTRUM LLC | PO BOX 2760 | | BOISE | ID | 83701 |
| BONNEVILLE COUNTY-TAX COLLECTOR | C/O THORNTON OLIVER KELLER | 250 SOUTH 5TH ST, 2ND FLOOR | BOISE | ID | 83702 |
| BONNEVILLE COUNTY-TAX COLLECTOR | MARK HANSEN-TAX COLLECTOR | 605 N CAPITAL AVENUE | IDHO FALLS | ID | 83402 |
| BOOKCLIFF GARDENS LLC | MARK HANSEN-TAX COLLECTOR | 605 N CAPITAL AVENUE | IDHO FALLS | ID | 83402 |
| BOOKCLIFF GARDENS LLC | 755 26 ROAD | | GRAND JUNCTION | CO | 81506 |
| BOSWORTH COMPANY | 755 26 ROAD | | GRAND JUNCTION | CO | 81506 |
| BOSWORTH COMPANY | 2205 W. INDUSTRIAL AVE. | | MIDLAND | TX | 79701 |
| BRAHMTEX INC | 2205 W. INDUSTRIAL AVE. | | MIDLAND | TX | 79701 |
| BRAZORIA TAX | 5756 EASTERLING DRIVE | | BRYAN | TX | 77808 |
| BRAZORIA TAX | RO'VIN GARRETT, RTA | P.O. BOX 1586 | LAKE JACKSON | TX | 77566 |
| BRAZORIA MUD #6-UTILITIES | RO'VIN GARRETT, RTA | P.O. BOX 1586 | LAKE JACKSON | TX | 77566 |
| BRAZORIA MUD #6-UTILITIES | PO BOX 3030 | | HOUSTON | TX | 77253-3030 |
| BRAZORIA TAX-PEARLAND | PO BOX 3030 | | HOUSTON | TX | 77253-3030 |
| BRAZOS COUNTY TAX ASSESSOR COLLECTOR | THOMAS W. LEE, RTA/TAC | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 |
| BREE SULLY | ATTN: GERALD L. WINN | 300 E WILLIAM JOEL BRYAN PKY | BRYAN | TX | 77803-5397 |
| THE BRICKMAN GROUP LTD | 2306 HACIENDA STREET | APT A | GRAND JUNCTION | CO | 81507 |
| THE BRICKMAN GROUP LTD | 3630 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3006 |
| BRINK'S INCORPORATED | 3630 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3006 |
| BRINK'S INCORPORATED | FILE NO. 52005 | | LOS ANGELES | CA | 90074-2005 |
| BRITE-WAY WINDOW SERVICE | FILE NO. 52005 | | LOS ANGELES | CA | 90074-2005 |
| BRJ DISTRIBUTING CO | PO BOX 9838 | | FAYETTEVILLE | AR | 72703 |
| BRJ DISTRIBUTING CO | 2903 W. IDAHO ST. | | BOISE | ID | 83702 |
| BROCKINTON UPHOLSTERY-LITTLE ROCK | 2903 W. IDAHO ST. | | BOISE | ID | 83702 |
| BROCKINTON UPHOLSTERY-LITTLE ROCK | 6907 BATESVILLE PIKE | | SHERWOOD | AR | 72120-9435 |
| BROSANG'S LANDSCAPING INC | 6907 BATESVILLE PIKE | | SHERWOOD | AR | 72120-9435 |
| BROSANG'S LANDSCAPING INC | PO BOX 131717 | | TYLER | TX | 75713-1717 |
| BROTHERS SERVICES, INC | PO BOX 131717 | | TYLER | TX | 75713-1717 |
| BROWN DISTRIBUTING CO INC | 4541 VEROT SCHOOL RD | | YOUNGSVILLE | LA | 70592 |
| BROWN DISTRIBUTING CO INC | 8711 JOHNNY MORRIS RD | | AUSTIN | TX | 78724-2006 |
| BROWNSVILLE FIRE EXPLORERS POST 343 | 8711 JOHNNY MORRIS RD | | AUSTIN | TX | 78724-2006 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| BRUCE LAMBERT | P O BOX 911 | 1036 EAST LEVEE ST | BROWNSVILLE | TX | 78520 |
| BRUCE LAMBERT | 405 COUNTRY CLUB PARK ROAD | | GRAND JUNCTION | CO | 81507 |
| BRUCE THORNTON A/C INC | PO BOX 12046 | | LAKE CHARLES | LA | 70612 |
| BRUCE THORNTON A/C INC | 128 SLATON RD | | LUBBOCK | TX | 79404 |
| BRYAN & SONS LOCKSMITH SERVICE | 128 SLATON RD | | LUBBOCK | TX | 79404 |
| BRYCE WILLIS | 1012 DALLAS DRIVE | | DENTON | TX | 76205 |
| BRYCE WILLIS | 9401 SOUTH FIRST STREET | #930 | AUSTIN | TX | 78748 |
| BS&R DESIGN & SUPPLIES | 9401 SOUTH FIRST STREET | #930 | AUSTIN | TX | 78748 |
| BS&R DESIGN & SUPPLIES | 199 LOCUST ST S | | TWIN FALLS | ID | 83301-7832 |
| BUB'S, INC. | 199 LOCUST ST S | | TWIN FALLS | ID | 83301-7832 |
| BEK BEERS-G.P./HULEN/HURST | P.O. BOX 746 | | TONTITOWN | AR | 72770 |
| BEK BEERS-G.P./HULEN/HURST | 7001 WILL ROGERS BLVD | | FORT WORTH | TX | 76140 |
| BUDWEISER DISTRIBUTING | 7001 WILL ROGERS BLVD | | FORT WORTH | TX | 76140 |
| BUDWEISER DISTRIBUTING | P O BOX 9358 | | AMARILLO | TX | 79105 |
| BEN E KEITH BEER - ABILENE | P O BOX 9358 | | AMARILLO | TX | 79105 |
| BEN E KEITH BEER - ABILENE | P.O. BOX 3873 | | ABILENE | TX | 79604 |
| BULLSEYE TELECOM INC | P.O. BOX 3873 | | ABILENE | TX | 79604 |
| BULLSEYE TELECOM INC | 25925 TELEGRAPH RD STE 210 | | SOUTHFIELD | MI | 48033 |
| BUNYARD HASTY ELECTRIC INC | 25925 TELEGRAPH RD STE 210 | | SOUTHFIELD | MI | 48033 |
| BUSHLAND ISD-TAX/AMARILLO | 3810 SPRABERRY DR | | SAN ANGELO | TX | 76903 |
| BUSTER LIND PRODUCE | SHARON HOLLINGSWORTH | TAX ASSESSOR-COLLECTOR | CANYON | TX | 79015-9514 |
| BUSTER LIND PRODUCE | 502 W. SCHUNIOR | | EDINBURG | TX | 78541-3014 |
| BUTLER WOOD INC | 502 W. SCHUNIOR | | EDINBURG | TX | 78541-3014 |
| BUTLER WOOD INC | 70 HOLLY HOCK CIRCLE | | ROCK PORT | TX | 78382 |
| C.C. CREATIONS | 70 HOLLY HOCK CIRCLE | | ROCK PORT | TX | 78382 |
| C.C. CREATIONS | 1800 SHILOH AVE | | BRYAN | TX | 77803 |
| C-6 DISPOSAL SYSTEMS INC | 1800 SHILOH AVE | | BRYAN | TX | 77803 |
| C-6 DISPOSAL SYSTEMS INC | PO BOX 160489 | | SAN ANTONIO | TX | 78280-2689 |
| CABLE ONE | PO BOX 160489 | | SAN ANTONIO | TX | 78280-2689 |
| CABLE ONE | P.O. BOX 78407 | | PHOENIX | AZ | 85062-8407 |
| CABLE ONE JOPLIN | P.O. BOX 78407 | | PHOENIX | AZ | 85062-8407 |
| CABLE ONE JOPLIN | ACCT # 23436138069019 | P O BOX 9001092 | LOUISVILLE | KY | 40290-1092 |
| CALCASIEU PARISH SHERIFF/TAX COLLECTOR | ACCT # 23436138069019 | P O BOX 9001092 | LOUISVILLE | KY | 40290-1092 |
| CALCASIEU PARISH SHERIFF/TAX COLLECTOR | P. O. BOX 1787 | | LAKE CHARLES | LA | 70602-1787 |
| CAMERON COUNTY TAX OFFICE | P. O. BOX 1787 | | LAKE CHARLES | LA | 70602-1787 |
| CAMPBELL AND SONS PLUMBING | TONY YZAGUIRRE, JR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 |
| CANO PRODUCE | P O BOX 330 | | CHANDLER | TX | 75758 |
| CANO PRODUCE | 2021 N 77 SUNSHINE STRIP | | HARLINGEN | TX | 78550 |
| CAPITOL BEVERAGE | 3907 NORTH RIVER ROAD | | PALISADE | CO | 81526 |
| CAPITOL BEVERAGE | PO BOX 9190 | | AUSTIN | TX | 78766 |
| CAPITOL CITY PRODUCE | PO BOX 9190 | | AUSTIN | TX | 78766 |
| CAPITOL CITY PRODUCE | 16550 COMMERCIAL DR | | BATON ROUGE | LA | 70816 |
| CAPROCK WINDOW CLEANING  LLC | 16550 COMMERCIAL DR | | BATON ROUGE | LA | 70816 |
| CAPROCK WINDOW CLEANING  LLC | 5807 111th ST | | LUBBOCK | TX | 79424 |
| CARDFACT XXVIII INC | 5807 111th ST | | LUBBOCK | TX | 79424 |
| CARDFACT XXVIII INC | Attn: Robert Nash | 460 Nichols Rd, Suite 300 | Kansas City | MO | 64112 |
| CARINO ROUND ROCK LP | Attn: Robert Nash | 460 Nichols Rd, Suite 300 | Kansas City | MO | 64112 |

| CARINO ROUND ROCK LP | 8333 DOUGLAS AVE | STE 1500 | DALLAS | TX | 75225 |
|---|---|---|---|---|---|
| CARINO'S ITALIAN KITCHEN-FOR CASHIERS CHECK TO IRS FOR 941 TRUST FUND TAXES | 8333 DOUGLAS AVE | STE 1500 | DALLAS | TX | 75225 |
| CARINO'S ITALIAN KITCHEN-FOR CASHIERS CHECK TO IRS FOR 941 TRUST FUND TAXES | 7500 RIALTO BLVD | SUITE 250 | AUSTIN | TX | 78735 |
| CARLA HEBERT | 7500 RIALTO BLVD | SUITE 250 | AUSTIN | TX | 78735 |
| CARLA JOHNSON | 1068 WOOD ROAD | | LAKE CHARLES | LA | 70611 |
| CAROL ELDRIDGE | 701 BEECHWOOD LANE | | ABILENE | TX | 79603 |
| CARROLL ELECTRIC COOPERATIVE CORP | 650 LAKESHORE DR | | GRAND JUNCTION | CO | 81505 |
| CARROLL ELECTRIC COOPERATIVE CORP | P O BOX 4000 | | BERRYVILLE | AR | 72616 |
| CARY SERVICES INC | P O BOX 4000 | | BERRYVILLE | AR | 72616 |
| CARY SERVICES INC | PO BOX 5101 | | ABILENE | TX | 79608 |
| CASSIDY TURLEY MIDWEST INC | PO BOX 5101 | | ABILENE | TX | 79608 |
| CASSIDY TURLEY MIDWEST INC | LOCKBOX #129 | PO BOX 1575 | MINNEAPOLIS | MN | 55480-1575 |
| CASTILLO ELECTRIC & FACILITY SERVICES INC | LOCKBOX #129 | PO BOX 1575 | MINNEAPOLIS | MN | 55480-1575 |
| CASTILLO ELECTRIC & FACILITY SERVICES INC | P O BOX 450058 | | LAREDO | TX | 78045 |
| CATHY DECLOUX | P O BOX 450058 | | LAREDO | TX | 78045 |
| CC DISPOSAL SERVICE | 8295 CR 1161 | | TYLER | TX | 75703 |
| CC DISPOSAL SERVICE | P.O. BOX 260430 | | CORPUS CHRISTI | TX | 78426-0430 |
| CECC LLC | P.O. BOX 260430 | | CORPUS CHRISTI | TX | 78426-0430 |
| CENLA BEVERAGE-ALEXANDRIA | CHRISTY ESTATES APARTMENTS | 3942 HOLLY ROAD | CORPUS CHRISTI | TX | 78415 |
| CENLA BEVERAGE-ALEXANDRIA | P.O. BOX 11975 | | ALEXANDRIA | LA | 71315-1975 |
| CENTERPT-PO BOX 4981 | P.O. BOX 11975 | | ALEXANDRIA | LA | 71315-1975 |
| CENTERPT-PO BOX 4981 | PO BOX 4981 | | HOUSTON | TX | 77210-4981 |
| CENTERRA MARKETPLACE PRO., LLC | PO BOX 4981 | | HOUSTON | TX | 77210-4981 |
| CENTERRA MARKETPLACE PRO., LLC | 2725 ROCKY MOUNTAIN AVE | SUITE 200 | LOVELAND | CO | 80538 |
| CENTRAL DISTRIBUTING -  AR | 2725 ROCKY MOUNTAIN AVE | SUITE 200 | LOVELAND | CO | 80538 |
| CENTRAL DISTRIBUTING -  AR | 1423 E. 26TH STREET | | LITTLE ROCK | AR | 72206 |
| CENTRAL DISTRIBUTING CO. 059 | 1423 E. 26TH STREET | | LITTLE ROCK | AR | 72206 |
| CENTRAL DISTRIBUTING CO. 059 | 245 SOUTH AVENUE | P.O. BOX 489 | GRAND JUNCTION | CO | 81502 |
| CENTRAL TEXAS REFUSE, INC. | 245 SOUTH AVENUE | P.O. BOX 489 | GRAND JUNCTION | CO | 81502 |
| CENTRAL TEXAS REFUSE, INC. | P.O. BOX 18685 | | AUSTIN | TX | 78760-8685 |
| CENTRAL UNIFORM | P.O. BOX 18685 | | AUSTIN | TX | 78760-8685 |
| CENTRAL UNIFORM | PO BOX 2289 | | COLORADO SPRINGS | CO | 80901-2289 |
| CENTURYLINK CORPORATE | PO BOX 2289 | | COLORADO SPRINGS | CO | 80901-2289 |
| CENTURYLINK CORPORATE | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 |
| CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 |
| CENTURYLINK | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 |
| CENTURYLINK | P.O. BOX 52124 | | PHOENIX | AZ | 85072-2124 |
| CENTURYLINK - SAN MARCOS | P.O. BOX 52124 | | PHOENIX | AZ | 85072-2124 |
| CENTURYLINK - SAN MARCOS | P.O. BOX 4300 | | CAROL STREAM | IL | 60197-4300 |
| CERTIFIED HILL COUNTRY ELECTRIC INC | P.O. BOX 4300 | | CAROL STREAM | IL | 60197-4300 |
| CERTIFIED REFRIGERATION | 28 SUN VALLEY DR | | SPRING BRANCH | TX | 78070 |

| CERTIFIED REFRIGERATION | CERTIFIED REFRIGERATION | 255 BLUE LAKES BLVD N-PMB #575 | TWIN FALLS | ID | 83301 |
|---|---|---|---|---|---|
| CHAIR & VINYL DR. | CERTIFIED REFRIGERATION | 255 BLUE LAKES BLVD N-PMB #575 | TWIN FALLS | ID | 83301 |
| CHAMPION PLUMBING | 10 MARCH LANE | | BELLA VISTA | AR | 72714 |
| CHAMPION PLUMBING | CHAMPION PLUMBING | PO BOX 1104 | HELOTES | TX | 78023 |
| CHANDRA MCGEE | 301 MAIN PLAZA #392 | | NEW BRAUNFELS | TX | 78130 |
| CHAPTER DY PEO SISTERHOOD | 406 E ACKER TAP | | LIGHTHOUSE | TX | 75791 |
| CHARLES R HACKLEMAN | 8608 CADDO CT | | NORTH RICHARD HILLS | TX | 76182-8412 |
| CHARLES RODRIGUEZ CONSTRUCTION | 201 LAVACA STREET #417 | | AUSTIN | TX | 78701 |
| CHARLES RODRIGUEZ CONSTRUCTION | 2006 E. 3000 SOUTH | | WENDELL | ID | 83355 |
| CHAVARRIA'S PLUMBING, INC. | 2006 E. 3000 SOUTH | | WENDELL | ID | 83355 |
| CHAVARRIA'S PLUMBING, INC. | 6320 KRONE LANE | | LAREDO | TX | 78041 |
| CHRIS SPATH | 6320 KRONE LANE | | LAREDO | TX | 78041 |
| CHRIS SPATH | 1187 FM 724 | | TYLER | TX | 75704 |
| CHRISTI BOCCONCELLI | 1187 FM 724 | | TYLER | TX | 75704 |
| CHRISTIAN CONSTRUCTION | 2188 W MORRISON COURT | | GRAND JUNCTION | CO | 81507 |
| CINTAS CORPORATION | 2801 RICHMOND ROAD, PMB 36 | | TEXARKANA | TX | 75503 |
| CINTAS FIRST AID-IN DENVER, CO | P.O. BOX 650838 | | DALLAS | TX | 75265-0838 |
| CINTAS FIRST AID-IN DENVER, CO | P O BOX 636525 | | CINCINNATI | OH | 45263-6525 |
| CINTAS FIRST AID AND SAFETY | P O BOX 636525 | | CINCINNATI | OH | 45263-6525 |
| CITY OF NORTH LITTLE ROCK | PO BOX 631025 | | CINCINNATI | OH | 45263-1025 |
| CITY OF WACO | | | | | |
| CITY OF WACO | P O BOX 2570 | | WACO | TX | 76702-2570 |
| CITY OF LAKE JACKSON | P O BOX 2570 | | WACO | TX | 76702-2570 |
| CITY OF CORPUS CHRISTI | | | | | |
| CITY OF ROCKWALL | | | | | |
| CITY OF DENTON | | | | | |
| CITY OF GRAND JUNCTION | | | | | |
| CITY OF PARKER | 250 NORTH 5TH ST, STE 223 | | GRAND JUNCTION | CO | 81501 |
| CITY OF PHARR | | | | | |
| CITY OF LAFAYETTE | | | | | |
| CITY OF COLORADO SPRINGS | | | | | |
| CITY OF SAN MARCOS | | | | | |
| CITY OF ODESSA | | | | | |
| CITY OF JOPLIN, MO | | | | | |
| CITY OF HURST | | | | | |
| CITY OF ABILENE-UTILITIES | | | | | |
| CITY OF ABILENE-UTILITIES | WATER UTILITY OFFFICE | PO BOX 3479 | ABILENE | TX | 79604-3479 |
| CITY OF ALEXANDRIA UTILITIES | WATER UTILITY OFFFICE | PO BOX 3479 | ABILENE | TX | 79604-3479 |
| CITY OF ALEXANDRIA UTILITIES | PO BOX 8618 | ACCT #149867-145122 | ALEXANDRIA | LA | 71306 |
| CITY OF ALEXANDRIA-TAX OFFICE | PO BOX 8618 | ACCT #149867-145122 | ALEXANDRIA | LA | 71306 |
| CITY OF ALEXANDRIA-TAX OFFICE | BUSINESS OFFICE CITY HALL | P. O. BOX 71 | ALEXANDRIA | LA | 71309-0071 |
| CITY OF AMARILLO-UTILITIES | BUSINESS OFFICE CITY HALL | P. O. BOX 71 | ALEXANDRIA | LA | 71309-0071 |
| CITY OF AMARILLO-UTILITIES | MUNICIPAL OFFICE BUILDING | PO BOX 100 | AMARILLO | TX | 79105-0100 |
| CITY OF AMMON-UTILITIES | MUNICIPAL OFFICE BUILDING | PO BOX 100 | AMARILLO | TX | 79105-0100 |
| CITY OF AMMON-UTILITIES | 2135 S. AMMON ROAD | | AMMON | ID | 83406-6855 |
| CITY OF AUSTIN-PARMER-UTILITIES | 2135 S. AMMON ROAD | | AMMON | ID | 83406-6855 |
| CITY OF AUSTIN-PARMER-UTILITIES | PO BOX 2267 | ACCT 4696136-3 | AUSTIN | TX | 78783-2267 |

| CITY OF BAYTOWN UTILITY BILLING | PO BOX 2267 | ACCT 4696136-3 | AUSTIN | TX | 78783-2267 |
|---|---|---|---|---|---|
| CITY OF BAYTOWN UTILITY BILLING | PO BOX 2980 | 2505 MARKET STREET | BAYTOWN | TX | 77522 |
| CITY OF BEAUMONT-UTILITIES | PO BOX 2980 | 2505 MARKET STREET | BAYTOWN | TX | 77522 |
| CITY OF BEAUMONT-UTILITIES | PO BOX 521 | | BEAUMONT | TX | 77704 |
| CITY OF CEDAR PK - UTILITIES | PO BOX 521 | | BEAUMONT | TX | 77704 |
| CITY OF CEDAR PK - UTILITIES | 600 NORTH BELL BLVD | | CEDAR PARK | TX | 78613-2216 |
| CITY OF COLORADO SPRINGS-SALES TAX | 600 NORTH BELL BLVD | | CEDAR PARK | TX | 78613-2216 |
| CITY OF CORPUS CHRISTI-UTILITIES ONLY | Department 2408 | | Colorado Springs | Co | 80256-0001 |
| CITY OF CORPUS CHRISTI-UTILITIES ONLY | PO BOX 659722 | | SAN ANTONIO | TX | 78265-9722 |
| CITY OF COLLEGE STATION-UTILITIES | PO BOX 659722 | | SAN ANTONIO | TX | 78265-9722 |
| CITY OF COLLEGE STATION-UTILITIES | 310 KRENEK TAP RD | PO BOX 10230 | COLLEGE STATION | TX | 77842-0230 |
| CITY OF DENTON-UTILITIES ONLY | 310 KRENEK TAP RD | PO BOX 10230 | COLLEGE STATION | TX | 77842-0230 |
| CITY OF DENTON-UTILITIES ONLY | PO BOX 660150 | | DALLAS | TX | 75266-0150 |
| CITY OF FORT WORTH WATER DEPT | PO BOX 660150 | | DALLAS | TX | 75266-0150 |
| CITY OF FORT WORTH WATER DEPT | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 |
| CITY OF GRAND JUNCTION-SALES TAX | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 |
| CITY OF GRAND JUNCTION-SALES TAX | SALES TAX DIVISION | 250 North 5th St. | GRAND JUNCTION | CO | 81501-2668 |
| CITY OF GRAND PR-UTILITIES | SALES TAX DIVISION | 250 North 5th St. | GRAND JUNCTION | CO | 81501-2668 |
| CITY OF GRAND PR-UTILITIES | PO BOX 660739 | | DALLAS | TX | 75266-0739 |
| CITY OF GRAND JUNCTION | PO BOX 660739 | | DALLAS | TX | 75266-0739 |
| CITY OF GRAND JUNCTION | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GREELEY-UTILITIES | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GREELEY-UTILITIES | DIRECTOR OF FINANCE | PO BOX 1928 | GREELEY | CO | 80632-1928 |
| CITY OF HURST-UTILITIES | DIRECTOR OF FINANCE | PO BOX 1928 | GREELEY | CO | 80632-1928 |
| CITY OF HURST-UTILITIES | ATTN: WATER UTILITIES | 1505 PRECINCT LINE ROAD | HURST | TX | 76054-3302 |
| CITY OF IRVING-UTILITY BILLING | ATTN: WATER UTILITIES | 1505 PRECINCT LINE ROAD | HURST | TX | 76054-3302 |
| CITY OF IRVING-UTILITY BILLING | P.O. BOX 152288 | | IRVING | TX | 75015-2288 |
| CITY OF LAKE CHARLES-WATER DIVISION | P.O. BOX 152288 | | IRVING | TX | 75015-2288 |
| CITY OF LAKE CHARLES-WATER DIVISION | WATER DIVISION | P.O. BOX 1727 | LAKE CHARLES | LA | 70602-1727 |
| CITY OF LAREDO TAX DEPARTMENT | WATER DIVISION | P.O. BOX 1727 | LAKE CHARLES | LA | 70602-1727 |
| CITY OF LAREDO TAX DEPARTMENT | PO BOX 6548 | | LAREDO | TX | 78042-6548 |
| CITY OF LAREDO UTILITIES | PO BOX 6548 | | LAREDO | TX | 78042 |
| CITY OF LEWISVILLE-UTILITIES | PO BOX 6548 | | LAREDO | TX | 78042 |
| CITY OF LEWISVILLE-UTILITIES | P O BOX 951917 | | DALLAS | TX | 75395-0001 |
| CITY OF LAKE JACKSON-UTILITIES | P O BOX 951917 | | DALLAS | TX | 75395-0001 |
| CITY OF LAKE JACKSON-UTILITIES | | 25 OAK DRIVE | LAKE JACKSON | TX | 77566 |
| CITY OF LONGMONT-UTILITIES | | 25 OAK DRIVE | LAKE JACKSON | TX | 77566 |
| CITY OF LONGMONT-UTILITIES | UTILITY BILLING DIVISION | 350 KIMBARK STREET | LONGMONT | CO | 80501 |
| CITY OF LONGMONT-SALES TAX | UTILITY BILLING DIVISION | 350 KIMBARK STREET | LONGMONT | CO | 80501 |
| CITY OF LONGMONT-SALES TAX | 350 Kimbark Street | | Longmont | CO | 80501 |
| CITY OF LONGVIEW- UTILITIES | P. O. BOX 1952 | 21429997 & 21429998 | LONGVIEW | TX | 75606-1952 |
| CITY OF LOVELAND-UTILITIES | P. O. BOX 1952 | 21429997 & 21429998 | LONGVIEW | TX | 75606-1952 |
| CITY OF LOVELAND-UTILITIES | UTILITY BILLING OFFICE | PO BOX 3500 | LOVELAND | CO | 80539-3500 |
| CITY OF LOVELAND-SALES TAX | UTILITY BILLING OFFICE | PO BOX 3500 | LOVELAND | CO | 80539-3500 |

| CITY OF LOVELAND-SALES TAX | SALES TAX ADMINISTRATION | PO BOX 0845 | LOVELAND | CO | 80539-0845 |
|---|---|---|---|---|---|
| CITY OF LR - SALES TAX (GR) | SALES TAX ADMINISTRATION | PO BOX 0845 | LOVELAND | CO | 80539-0845 |
| CITY OF LR - SALES TAX (GR) | P.O. BOX 1763 | | LITTLE ROCK | AR | 72203 |
| CITY OF LITTLE ROCK-SALES TAX (MB) | P.O. BOX 1763 | | LITTLE ROCK | AR | 72203 |
| CITY OF LITTLE ROCK-SALES TAX (MB) | TREASURY MANAGEMENT DIVISION | 100 CITY HALL | LITTLE ROCK | AR | 72201 |
| CITY OF LUBBOCK HEALTH DEPT. | TREASURY MANAGEMENT DIVISION | 100 CITY HALL | LITTLE ROCK | AR | 72201 |
| CITY OF MANSFIELD-UTILITIES | ATTN: CASHIER | PO BOX 2548 | LUBBOCK | TX | 79408 |
| CITY OF MANSFIELD-UTILITIES | 1200 E. BROAD STREET | | MANSFIELD | TX | 76063 |
| CITY OF MERIDIAN-UTILITIES | 1200 E. BROAD STREET | | MANSFIELD | TX | 76063 |
| CITY OF MERIDIAN-UTILITIES | PO BOX 670 | | CALDWELL | ID | 83606-0670 |
| CITY OF MIDLAND-UTILITIES | PO BOX 670 | | CALDWELL | ID | 83606-0670 |
| CITY OF MIDLAND-UTILITIES | PO BOX 1152 | 300 NORTH LORAINE | MIDLAND | TX | 79702 |
| CITY OF NLR - SALES TAX | PO BOX 1152 | 300 NORTH LORAINE | MIDLAND | TX | 79702 |
| CITY OF NLR - SALES TAX | CITY CLERK AND COLLECTOR | P.O. BOX 5757 | N. LITTLE ROCK | AR | 72119 |
| CITY OF NLR - SALES TAX (2) | CITY CLERK AND COLLECTOR | P.O. BOX 5757 | N. LITTLE ROCK | AR | 72119 |
| CITY OF NLR - SALES TAX (2) | CITY CLERK &COLLECTOR | P.O. BOX 5757 | NORTH LITTLE ROCK | AR | 72119 |
| CITY OF ODESSA-UTILITIES | CITY CLERK &COLLECTOR | P.O. BOX 5757 | NORTH LITTLE ROCK | AR | 72119 |
| CITY OF ODESSA-UTILITIES | PO BOX 2552 | | ODESSA | TX | 79760-2552 |
| CITY OF PHARR-UTILITIES | PO BOX 2552 | | ODESSA | TX | 79760-2552 |
| CITY OF PHARR-UTILITIES | PO BOX 1729 | | PHARR | TX | 78577 |
| CITY OF ROCKWALL-UTILITIES | PO BOX 1729 | | PHARR | TX | 78577 |
| CITY OF ROCKWALL-UTILITIES | UTILITY DEPT | 385 S. GOLIAD STREET | ROCKWALL | TX | 75087-3737 |
| CITY OF ROGERS-SALES TAX | UTILITY DEPT | 385 S. GOLIAD STREET | ROCKWALL | TX | 75087-3737 |
| CITY OF ROGERS-SALES TAX | 301 W. Chestnut | | ROGERS | AR | 72756 |
| CITY OF ROUND ROCK-UTILITIES | 301 W. Chestnut | | ROGERS | AR | 72756 |
| CITY OF ROUND ROCK-UTILITIES | UTILITY BILLING DEPT | 221 E. MAIN STREET | ROUND ROCK | TX | 78664-5299 |
| CITY OF ROUND ROCK-UTILITIES | UTILITY BILLING DEPT | 221 E. MAIN STREET | ROUND ROCK | TX | 78664-5299 |
| CITY OF SAN ANTONIO | UTILITY BILLING DEPT | 221 E. MAIN STREET | ROUND ROCK | TX | 78664-5299 |
| CITY OF SAN ANTONIO | | | | | |
| CITY OF SAN MARCOS-UTILITIES | UTILITY BILLING & COLLECTIONS | 636 EAST HOPKINS ST | SAN MARCOS | TX | 78666-6314 |
| CITY OF TWIN FALLS-UTILITIES | UTILITY BILLING & COLLECTIONS | 636 EAST HOPKINS ST | SAN MARCOS | TX | 78666-6314 |
| CITY OF TWIN FALLS-UTILITIES | PO BOX 2469 | | TWIN FALLS | ID | 83303-2469 |
| CITY OF TYLER WATER UTILITIES | PO BOX 2469 | | TWIN FALLS | ID | 83303-2469 |
| CITY OF TYLER WATER UTILITIES | WATER UTILITIES DEPT | P. O. BOX 336 | TYLER | TX | 75710-0336 |
| CITY OF VICTORIA-UTILITIES | WATER UTILITIES DEPT | P. O. BOX 336 | TYLER | TX | 75710-0336 |
| CITY OF VICTORIA-UTILITIES | P O BOX 1279 | | VICTORIA | TX | 77902-1279 |
| CITY OF VICTORIA-UTILITIES | P O BOX 1279 | | VICTORIA | TX | 77902-1279 |
| CITY OF WACO WATER OFFICE | P O BOX 1279 | | VICTORIA | TX | 77902-1279 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN | PO BOX 2649 | WACO | TX | 76702-2649 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN | PO BOX 2649 | WACO | TX | 76702-2649 |
| CITY OF WAX-UTILITIES | 425 FRANKLIN | PO BOX 2649 | WACO | TX | 76702-2649 |
| CITY OF WAX-UTILITIES | PO BOX 39 | | WAXAHACHIE | TX | 75168-0039 |
| CITY SERVICE, INC. | PO BOX 39 | | WAXAHACHIE | TX | 75168-0039 |
| CITY SERVICE, INC. | P.O. BOX 720 | | LAREDO | TX | 78042-0720 |
| CITYNAP | P.O. BOX 720 | | LAREDO | TX | 78042-0720 |
| CITYNAP | 26118 ALTO OAKS | | | TX | 78255 |
| CLARE POPELAR | 26118 ALTO OAKS | | | TX | 78255 |

| CLARKE KENT PLUMBING INC. | 4232 STONEBROOK LANE | | TYLER | TX | 75707 |
|---|---|---|---|---|---|
| CLARKE KENT PLUMBING INC. | 1408 W. BEN WHITE BLVD. | | AUSTIN | TX | 78704 |
| CLASSIC CHEMICALS INC | 1408 W. BEN WHITE BLVD. | | AUSTIN | TX | 78704 |
| CLASSIC CUT LAWNS | PO BOX 175 | | REISTERSTOWN | MD | 21136 |
| CLASSIC CUT LAWNS | P.O. BOX 95131 | | NORTH LITTLE ROCK | AR | 72190 |
| CLASSIC WINES | P.O. BOX 95131 | | NORTH LITTLE ROCK | AR | 72190 |
| CLASSIC WINES | 6489 EAST 39TH AVE | | DENVER | CO | 80207 |
| CLASSY CLEANING | 6489 EAST 39TH AVE | | DENVER | CO | 80207 |
| CLASSY CLEANING | P.O. BOX 62592 | | SAN ANGELO | TX | 76906 |
| CLEAN X-PRESS LLC | P.O. BOX 62592 | | SAN ANGELO | TX | 76906 |
| CLEAN X-PRESS LLC | 562 BAYWOOD DR NORTH | | DUNEDIN | FL | 34698 |
| COASTLINE ELECTRIC CO INC | 562 BAYWOOD DR NORTH | | DUNEDIN | FL | 34698 |
| COASTLINE ELECTRIC CO INC | DEPT. 627 | P. O. BOX 4346 | HOUSTON | TX | 77210-0627 |
| COCA COLA USA | DEPT. 627 | P. O. BOX 4346 | HOUSTON | TX | 77210-0627 |
| COCA COLA USA | P.O. BOX 102703 | | ATLANTA | GA | 30368 |
| COKINOS ENERGY CORPORATION | P.O. BOX 102703 | | ATLANTA | GA | 30368 |
| COKINOS ENERGY CORPORATION | P O BOX 203327 | | HOUSTON | TX | 77216-3327 |
| COLDSOLUTIONS | P O BOX 203327 | | HOUSTON | TX | 77216-3327 |
| COLDSOLUTIONS | 4722 PRESCOTT ST | | CORPUS CHRISTI | TX | 78416 |
| COLORADO ASSOCIATION OF SCHOOL NURSES | 4722 PRESCOTT ST | | CORPUS CHRISTI | TX | 78416 |
| COLORADO DEPT OF REVENUE | 30 NORTH INSTITUTE STREET | | COLORADO SPRINGS | CO | 80903 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | DENVER | CO | 80261-0004 |
| COLORADO PARTY RENTALS | 1375 SHERMAN STREET | | DENVER | CO | 80261-0004 |
| COLORADO SPRINGS-UTILITIES | 5005 IRONTON STREET | | DENVER | CO | 80239 |
| COLORADO SPRINGS-UTILITIES | PO BOX 1103 | | COLORADO SPRINGS | CO | 80947-0010 |
| COLORADO STTREAS-SUTA | PO BOX 1103 | | COLORADO SPRINGS | CO | 80947-0010 |
| COLORMARK | PO BOX 956 | | DENVER | CO | 80201-0956 |
| COLORMARK | 1840 HUTTON DRIVE | BLDG. 208 | CARROLLTON | TX | 75006 |
| COMAL COUNTY TAX OFFICE | 1840 HUTTON DRIVE | BLDG. 208 | CARROLLTON | TX | 75006 |
| COMBINED GROUP INSURANCE SERVICES INC | SHERMAN W. KRAUSE | PO BOX 311445 | NEW BRAUNFELS | TX | 78131-1445 |
| COMBINED GROUP INSURANCE SERVICES INC | P.O. BOX 819045 | | DALLAS | TX | 75381-9045 |
| COMMERCIAL FACILITIES GROUP LTD CO | P.O. BOX 819045 | | DALLAS | TX | 75381-9045 |
| COMMERCIAL FACILITIES GROUP LTD CO | 500 SPRING HILL DR | STE 240 | THE WOODLANDS | TX | 77386 |
| COMMERCIAL KITCHEN REPAIR | 500 SPRING HILL DR | STE 240 | THE WOODLANDS | TX | 77386 |
| COMMERCIAL KITCHEN REPAIR | PO BOX 831128 | | SAN ANTONIO | TX | 78207 |
| COMMERCIAL LIGHTING INDUSTRIES | PO BOX 831128 | | SAN ANTONIO | TX | 78207 |
| COMMERCIAL LIGHTING INDUSTRIES | 81161 INDIO BOULEVARD | | INDIO | CA | 92201 |
| COMMERCIAL NET LEASE REALTY, INC. | 81161 INDIO BOULEVARD | | INDIO | CA | 92201 |
| COMMERCIAL NET LEASE REALTY, INC. | 450 S. ORANGE AVENUE | SUITE 900 | ORLANDO | FL | 32801 |
| COMMERCIAL REFUSE SERVICE | 450 S. ORANGE AVENUE | SUITE 900 | ORLANDO | FL | 32801 |
| COMMERCIAL REFUSE SERVICE | PO BOX 3268 | | GRAND JUNCTION | CO | 81505 |
| CONEXIS | PO BOX 3268 | | GRAND JUNCTION | CO | 81505 |
| CONEXIS | PO BOX 6241 | | ORANGE | CA | 92863 |
| CONSOLIDATED MUTUAL WATER CO | 19504 STATE HWY 274 | | KEMP | TX | 75143 |

| | | | | | |
|---|---|---|---|---|---|
| COOLING EQUIPMENT SPECIALISTS LLC | PO BOX 150068 | 12700 WEST 27TH AVE | LAKEWOOD | CO | 80215 |
| COORS OF LONGVIEW | 1209 MAPLEWOOD DRIVE | | CROWLEY | TX | 76036 |
| COORS OF LONGVIEW | P O BOX 2264 | | LONGVIEW | TX | 75606 |
| COORS-G.P./HULEN/HURST | P O BOX 2264 | | LONGVIEW | TX | 75606 |
| COORS-G.P./HULEN/HURST | 2550 MCMILLAN PARKWAY | | FORT WORTH | TX | 76137 |
| COORS DISTRIBUTING | 2550 MCMILLAN PARKWAY | | FORT WORTH | TX | 76137 |
| COORS DISTRIBUTING | DEN-COORS DISTRIBUTING | 5400 PECOS STREET | DENVER | CO | 80221 |
| GREAT PLAINS DISTRIBUTORS, LP | DEN-COORS DISTRIBUTING | 5400 PECOS STREET | DENVER | CO | 80221 |
| GREAT PLAINS DISTRIBUTORS, LP | GREAT PLAINS DIST., LP | 5701 E HWY 84 | LUBBOCK | TX | 79404 |
| CORE KNOWLEDGE CHARTER SCHOOL PTA | GREAT PLAINS DIST., LP | 5701 E HWY 84 | LUBBOCK | TX | 79404 |
| CORNERSTONE A/C & REFRIGERATION | GREAT PLAINS DIST., LP | 5701 E HWY 84 | LUBBOCK | TX | 79404 |
| CORNERSTONE A/C & REFRIGERATION | 11661 N. PINE DR | | PARKER | CO | 80138 |
| CORNERSTONE A/C & REFRIGERATION | CORNERSTONE A/C-REFRIGERATION | 8995 FM 803 | SAN BENITO | TX | 78586 |
| CORPUS CHRISTI PRODUCE | CORNERSTONE A/C-REFRIGERATION | 8995 FM 803 | SAN BENITO | TX | 78586 |
| CORPUS CHRISTI PRODUCE | 238 N PORT AVE | PO BOX 4721 | CORPUS CHRISTI | TX | 78469-4721 |
| CORY ALAN MCPORTLAND | 238 N PORT AVE | PO BOX 4721 | CORPUS CHRISTI | TX | 78469-4721 |
| COTHRON'S SAFE & LOCK | 206 FAWN TRAIL | | LAKE JACKSON | TX | 77566 |
| COTTONWOOD WATER-PARKER | 206 FAWN TRAIL | | LAKE JACKSON | TX | 77566 |
| COTTONWOOD WATER-PARKER | 807 EAST 4TH STREET | | AUSTIN | TX | 78702 |
| COTTONWOOD WATER-PARKER | DEPT 583 | | DENVER | CO | 80291-0583 |
| COVENTRY WORKERS COMP SERVICES | DEPT 583 | | DENVER | CO | 80291-0583 |
| COVENTRY WORKERS COMP SERVICES | 23280 NETWORK PLACE | | CHICAGO | IL | 60673-1232 |
| COZZINI BROS., INC | 23280 NETWORK PLACE | | CHICAGO | IL | 60673-1232 |
| COZZINI BROS., INC | 350 HOWARD AVENUE | | DES PLAINES | IL | 60018-1908 |
| CPC OWNERS ASSOCIATION | 350 HOWARD AVENUE | | DES PLAINES | IL | 60018-1908 |
| CPS ENERGY-WAS CITY PUBLIC SERVICE | 350 HOWARD AVENUE | | DES PLAINES | IL | 60018-1908 |
| CPS ENERGY-WAS CITY PUBLIC SERVICE | HAMMERSMITH MGMT - C/O US BANK | PO BOX 60709 | LOS ANGELES | CA | 90060-0709 |
| CPS ENERGY-WAS CITY PUBLIC SERVICE | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 |
| CREATIVE EXTERIORS | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 |
| CREATIVE EXTERIORS | PO BOX 93246 | | LUBBOCK | TX | 79493 |
| CRESCENT CROWN DISTR | PO BOX 93246 | | LUBBOCK | TX | 79493 |
| CRESCENT CROWN DISTR | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 |
| CROCK LLC | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 |
| CROCK LLC | PO BOX 371330 | | LAS VEGAS | NV | 89137-1330 |
| CROSSROADS INC | PO BOX 371330 | | LAS VEGAS | NV | 89137-1330 |
| CS TECHS INC | PO BOX 371330 | | LAS VEGAS | NV | 89137-1330 |
| CS TECHS INC | 2219 LEE STREET | P. O. BOX 12425 | ALEXANDRIA | LA | 71315-2425 |
| CS TECHS INC | RESTAURANT EQUIP REPAIR | PO BOX 584 | NAMPA | ID | 83653 |
| CSB | RESTAURANT EQUIP REPAIR | PO BOX 584 | NAMPA | ID | 83653 |
| CSB | 4719 MARKET ST | SUITE 100 | BOISE | ID | 83705 |
| CUBESMART LP | 4719 MARKET ST | SUITE 100 | BOISE | ID | 83705 |
| CUBESMART LP | 13340 FM 1960 ROAD WEST | | HOUSTON | TX | 77065 |
| CULLIGAN-CORPUS CHRISTI | 13340 FM 1960 ROAD WEST | | HOUSTON | TX | 77065 |
| CULLIGAN - SAN MARCOS | 13340 FM 1960 ROAD WEST | | HOUSTON | TX | 77065 |
| CULLIGAN - SAN MARCOS | PO BOX 9201 | 110 NORTH STAPLES | CORPUS CHRISTI | TX | 78469-9201 |
| CULLIGAN - SAN MARCOS | 310 W. SAN ANTONIO ST. | | SAN MARCOS | TX | 78666 |
| CULLIGAN-LUBBOCK | 310 W. SAN ANTONIO ST. | | SAN MARCOS | TX | 78666 |

| CULLIGAN-LUBBOCK | 6024 43RD STREET | | LUBBOCK | TX | 79407 |
|---|---|---|---|---|---|
| CULLIGAN OF ABILENE | 6024 43RD STREET | | LUBBOCK | TX | 79407 |
| AUSTIN CULLIGAN CORP | 6024 43RD STREET | | LUBBOCK | TX | 79407 |
| AUSTIN CULLIGAN CORP | 4110 S. TREADAWAY | | ABILENE | TX | 79605 |
| AUSTIN CULLIGAN CORP | P O BOX 141339 | | AUSTIN | TX | 78714 |
| CULLIGAN HOUSTON | P O BOX 141339 | | AUSTIN | TX | 78714 |
| CULLIGAN HOUSTON | 3201 PREMIER DRIVE | STE 300 | IRVING | TX | 75063 |
| CULLIGAN IRVING | 3201 PREMIER DRIVE | STE 300 | IRVING | TX | 75063 |
| CULLIGAN OF JOPLIN | 3201 PREMIER DR | SUITE 300 | IRVING | TX | 75063 |
| CULLIGAN OF GREATER KANSAS CITY | 3201 PREMIER DR | SUITE 300 | IRVING | TX | 75063 |
| CULLIGAN | 423 EAST 4TH STREET, STE A | | JOPLIN | MO | 64801 |
| CULLIGAN | P O BOX 2170 | | OLATHE | KS | 66051-2170 |
| CULLIGAN | 1034 AUSTIN STREET | | SAN ANTONIO | TX | 78208 |
| CULLIGAN WATER OF W. TX., INC. | PO BOX 1029 | | SAN BENITO | TX | 78586 |
| CULLIGAN WATER OF W. TX., INC. | P. O. BOX 60275 | | MIDLAND | TX | 79711-0275 |
| CURTIS HOLLAND | P. O. BOX 60275 | | MIDLAND | TX | 79711-0275 |
| CUSTOM BEVERAGE | P. O. BOX 60275 | | MIDLAND | TX | 79711-0275 |
| CUSTOM BEVERAGE | 3747 TREADWAY ROAD | | BEAUMONT | TX | 77706 |
| CUSTOM BUSINESS SOLUTIONS | 2305 CANTRELL RD | | LITTLE ROCK | AR | 72202 |
| CYPRESS-FAIRBANKS ISD | 2305 CANTRELL RD | | LITTLE ROCK | AR | 72202 |
| CYRUS I GOLDIN | 12 MORGAN | | IRVINE | CA | 92618 |
| CYRUS I GOLDIN | ANITA HENRY, RTA | CYPRESS-FAIRBANKS ISD TAC | HOUSTON | TX | 77216-3908 |
| CYRUS I GOLDIN | 10035 W DESERT CANYON DR | | RENO | NV | 89511 |
| DALLAS COUNTY TAX OFFICE | 10035 W DESERT CANYON DR | | RENO | NV | 89511 |
| DALLIS REFRIGERATION OF TEXAS LLC | 10035 W DESERT CANYON DR | | RENO | NV | 89511 |
| DALLIS REFRIGERATION OF TEXAS LLC | P.O. BOX 139066 | | DALLAS | TX | 75313-9066 |
| DARLENE HABETZ | 431 LINDA DRIVE | | CANYON LAKE | TX | 78133 |
| DARLING INTERNATIONAL INC | 431 LINDA DRIVE | | CANYON LAKE | TX | 78133 |
| DATA SOURCE INC | 120 ALCOCK ROAD | | LONGVILLE | LA | 70652 |
| DATA SOURCE INC | PO BOX 552210 | | DETROIT | MI | 48255-2210 |
| DATA SOURCE INC | DEPT 730023 | PO BOX 660919 | DALLAS | TX | 75266-0919 |
| DAVID PIRTLE dba AROUND THECLOCK SELF STORAGE | DEPT 730023 | PO BOX 660919 | DALLAS | TX | 75266-0919 |
| DAVID PIRTLE dba AROUND THECLOCK SELF STORAGE | 4819 50TH STREET | | LUBBOCK | TX | 79414 |
| DAVIS PRESSURE WASHING | 4819 50TH STREET | | LUBBOCK | TX | 79414 |
| DBR PUBLISHING CO LLC | 4819 50TH STREET | | LUBBOCK | TX | 79414 |
| DDR DB SA VENTURES LP 048 | 2415 COVINGTON WAY | | PEARLAND | TX | 77584 |
| DDR DB SA VENTURES LP 048 | P O BOX 470303 | | TULSA | OK | 74147-0303 |
| DDR DB SA VENTURES LP 048 | DEPT 101094-20339-333 | P.O. BOX 931650 | CLEVELAND | OH | 44193 |
| DDR FAMILY CENTERS LP-MERIDIAN | DEPT 101094-20339-333 | P.O. BOX 931650 | CLEVELAND | OH | 44193 |
| DDR FAMILY CENTERS LP-MERIDIAN | RE:105142-20236-7605 | P.O. BOX 92388 | CLEVELAND | OH | 44193 |
| DEAN BROTHERS LANDSCAPING | RE:105142-20236-7605 | P.O. BOX 92388 | CLEVELAND | OH | 44193 |
| DEBB'S LIQUOR-BEAUMONT | 1223 S BARRINGTON ROAD | | SPRINGDALE | AR | 72764 |
| DEBB'S LIQUOR-BEAUMONT | 6125 COUNTY ROAD 4334 | | LARUE | TX | 75770 |
| DEBORAH M. HUNT, CTA | 2525 COLLEGE STREET | | BEAUMONT | TX | 77701 |
| DEBRA SPEARING | 2525 COLLEGE STREET | | BEAUMONT | TX | 77701 |
| WELLS FARGO LOAN PYMT CARINOS ITALIAN KITCHE- Independent Bank of Waco | WILLIAMSON COUNTY, TX | 904 SOUTH MAIN STREET | GEORGETOWN | TX | 78626-5701 |

| | | | | | |
|---|---|---|---|---|---|
| WELLS FARGO LOAN PYMT CARINOS ITALIAN KITCHE- Independent Bank of Waco | 739 GLEN COURT | #30 | GRAND JUNCTION | CO | 81506-8283 |
| WELLS FARGO LOAN PYMT CARINOS ITALIAN KITCHE- Independent Bank of Waco | PO Box 21145 | | Waco | TX | 76702 |
| DEFFENBAUGH DISPOSAL SERVICE | PO Box 21145 | | Waco | TX | 76702 |
| DEFFENBAUGH DISPOSAL SERVICES | P O BOX 3249 | | SHAWNEE | KS | 66203-0249 |
| DEFFENBAUGH DISPOSAL SERVICES | P.O. BOX 16110 | | SHAWNEE | KS | 66203 |
| BUDWEISER - LAKE JACKSON | P.O. BOX 16110 | | SHAWNEE | KS | 66203 |
| BUDWEISER - LAKE JACKSON | C/O ESCROW ACCTS | 6918 BROADWAY | GALVESTON | TX | 77554 |
| DELOACH SAFE & LOCK-LAKE CHARLES | C/O ESCROW ACCTS | 6918 BROADWAY | GALVESTON | TX | 77554 |
| DELORES WEIR | C/O ESCROW ACCTS | 6918 BROADWAY | GALVESTON | TX | 77554 |
| DENTON POLICE DEPT, RECORDS SECTION | 1925 HWY. 14 | | LAKE CHARLES | LA | 70601 |
| DIRECT FIRST AID | 6008 SUTHERLAND DRIVE | | TYLER | TX | 75703 |
| DIRECT FIRST AID | 601 E HICKORY ST, STE E | RECORDS SECTION | DENTON | TX | 76205 |
| DIRECT FIRST AID | PO BOX 50104 | | NASHVILLE | TN | 37205 |
| DIRECTV-CORPORATE | PO BOX 50104 | | NASHVILLE | TN | 37205 |
| DIRECTV-CORPORATE | P.O. BOX 60036 | | LOS ANGELES | CA | 90060-0036 |
| DIX KEY SHOP | P.O. BOX 60036 | | LOS ANGELES | CA | 90060-0036 |
| DMX MUSIC - DALLAS | P.O. BOX 60036 | | LOS ANGELES | CA | 90060-0036 |
| DMX MUSIC - DALLAS | 204 N. CHADBOURNE ST. | | SAN ANGELO | TX | 76903 |
| DMX MUSIC - DALLAS | P O BOX 602777 | | CHARLOTTE | NC | 28260-2777 |
| DON CASSARO LAWN &LANDSCAPE | P O BOX 602777 | | CHARLOTTE | NC | 28260-2777 |
| DONE PLUMBING AND HEATING | 614 AVONDALE | | SAN ANGELO | TX | 76901 |
| DON'S & BEN'S LIQUOR BARNS | 614 AVONDALE | | SAN ANGELO | TX | 76901 |
| DON'S & BEN'S LIQUOR BARNS | 541 NORFOLK STREET | | AURORA | CO | 80011 |
| DON'S & BEN'S LIQUOR BARNS | 10903 GABRIEL'S PLACE | | SAN ANTONIO | TX | 78217 |
| DOROTHY FONTENOT | 10903 GABRIEL'S PLACE | | SAN ANTONIO | TX | 78217 |
| DORSETT JOHNSON AND SWIFT LLP | 10903 GABRIEL'S PLACE | | SAN ANTONIO | TX | 78217 |
| DOUCET PLUMBING INC | 115 KENNETH BRUCE RD | | RAGLEY | LA | 70657 |
| DR POWER WASHERS INC | 12912 HILL COUNTRY BLVD | | AUSTIN | TX | 78738 |
| DR POWER WASHERS INC | DBA 3D'S PLUMBING | 6474 HWY 87 N SIDEVIEW RD | SAN ANGELO | TX | 76901 |
| DR POWER WASHERS INC | 1307 WEST MAIN STREET | B323 | GUN BARREL CITY | TX | 75156 |
| DRAIN KING | 1307 WEST MAIN STREET | B323 | GUN BARREL CITY | TX | 75156 |
| DRIVE-UP SELF STORAGE | 1307 WEST MAIN STREET | B323 | GUN BARREL CITY | TX | 75156 |
| DUANE CLARK | DRAIN KING | 1543 17TH STHEET | CORPUS CHRISTI | TX | 78404 |
| DUFF BEER DISTRIBUTION | ADELINE INVESTMENT PROPERTIES | 4624 GARTH ROAD | BAYTOWN | TX | 77521 |
| DUNCAN DISPOSAL MIDLAND | 708 RED OAKS FARM RD | | CLYDE | TX | 79510 |
| DUNCAN DISPOSAL MIDLAND | 565 GARDEN OAKS BLVD | | HOUSTON | TX | 77018 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| DUNNWELL, LLC | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| DUNNWELL, LLC | 4601 CREEKSTONE DRIVE | STE 200 | DURHAM | NC | 27703 |
| DYNAMIC PLUMBING & DRAIN SOLUTIONS LLC | 4601 CREEKSTONE DRIVE | STE 200 | DURHAM | NC | 27703 |
| DYNOMITE SERVICES | 4601 CREEKSTONE DRIVE | STE 200 | DURHAM | NC | 27703 |
| DYNOMITE SERVICES | 1029 WOODLAND HILLS DR | | LAKE CHARLES | LA | 70611 |
| DYNOMITE SERVICES | PO BOX 8335 | | MIDLAND | TX | 79708 |
| E/B/E INC. | PO BOX 8335 | | MIDLAND | TX | 79708 |
| E.L. IRRIGATION & LANDSCAPING | PO BOX 8335 | | MIDLAND | TX | 79708 |

| | | | | | |
|---|---|---|---|---|---|
| E.L. IRRIGATION & LANDSCAPING | PO BOX 79536 | | HOUSTON | TX | 77279-9536 |
| E.L. IRRIGATION & LANDSCAPING | E.L. IRRIGATION & LANDSCAPING | 1875 FORSYTHE | BEAUMONT | TX | 77701 |
| EAGLE DIST. OF TEXARKANA | E.L. IRRIGATION & LANDSCAPING | 1875 FORSYTHE | BEAUMONT | TX | 77701 |
| EAGLE DIST. OF TEXARKANA | E.L. IRRIGATION & LANDSCAPING | 1875 FORSYTHE | BEAUMONT | TX | 77701 |
| EAST TEXAS REFRIGERATION INC | 45 GLOBE | | TEXARKANA | AR | 71854 |
| EBONI LEBLANC | 45 GLOBE | | TEXARKANA | AR | 71854 |
| ECOLAB INC | 4700 OLD TROUP HWY | | TYLER | TX | 75707 |
| ECOLAB INC | 321 CRESCENT CREEK LANE | | FT WORTH | TX | 76140 |
| ECOLAB INC | PO BOX 70343 | | CHICAGO | IL | 60673-0343 |
| ECOLAB FOOD SAFETY SPECIALTIES INC | PO BOX 70343 | | CHICAGO | IL | 60673-0343 |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 24198 NETWORK PLACE | | CHICAGO | IL | 60673-1241 |
| ECOLAB PEST ELIMINATION | 24198 NETWORK PLACE | | CHICAGO | IL | 60673-1241 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 |
| ECOSYSTEMS LANDSCAPE SERVICES | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 |
| ECOSYSTEMS LANDSCAPE SERVICES | 1700 DUNGAN LN | | AUSTIN | TX | 78754 |
| EDWARD DON - CONSOLIDATED | 1700 DUNGAN LN | | AUSTIN | TX | 78754 |
| EDWARD DON - CONSOLIDATED | 1301 East Eighth Street | | Odessa | TX | 79761 |
| EDWARD DON - CONSOLIDATED | ATTN CREDIT DEPT | 3501 PLANO PARKWAY | THE COLONY | TX | 75056 |
| ED PHILLIPS PLUMBING | ATTN CREDIT DEPT | 3501 PLANO PARKWAY | THE COLONY | TX | 75056 |
| EDO INTERACTIVE INC | ATTN CREDIT DEPT | 3501 PLANO PARKWAY | THE COLONY | TX | 75056 |
| EDO INTERACTIVE INC | 4556 GLORIA ALLEN DR | | COLLEGE STATION | TX | 77845 |
| ELLEN HUBER | 3841 GREEN HILLS VILLAGE DR | SUITE 425 | NASHVILLE | TN | 37215 |
| Lakeway Plaza Partners III LLC | 3841 GREEN HILLS VILLAGE DR | SUITE 425 | NASHVILLE | TN | 37215 |
| Lakeway Plaza Partners III LLC | 3447 M  OGLA ROAD | | LAKE CHARLES | LA | 70605 |
| Lakeway Plaza Partners III LLC | 252-C SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 |
| EMERALD COAST-LAKE CHARLES | 252-C SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 |
| EMERALD COAST-LAKE CHARLES | EMERALD COAST | PO BOX 751 | LOXLEY | AL | 36551 |
| EMERGENCY PLUMBING SERVICE | EMERALD COAST | PO BOX 751 | LOXLEY | AL | 36551 |
| EMERY WALKER | 2765 FLORANCE RD | | PONDER | TX | 76259 |
| EMPIRE DISTRICT-UTILITIES | 2765 FLORANCE RD | | PONDER | TX | 76259 |
| EMPIRE DISTRICT-UTILITIES | 900 E MELTON STREET | | LONGVIEW | TX | 75602 |
| EMPIRE DISTRICT-UTILITIES | PO BOX 219239 | | KANSAS CITY | MO | 64121-9239 |
| EMPLOYMENT SCREENING SERVICES, INC. | PO BOX 219239 | | KANSAS CITY | MO | 64121-9239 |
| EMPLOYMENT SCREENING SERVICES, INC. | DEPT K | P O BOX 830520 | BIRMINGHAM | AL | 35283 |
| END PLUMBING AND DRAIN CLEANING SERVICES | DEPT K | P O BOX 830520 | BIRMINGHAM | AL | 35283 |
| END PLUMBING AND DRAIN CLEANING SERVICES | END PLUMBING AND DRAIN CLEANING | 1917 YELLOWHAMMER AVENUE | MCALLEN | TX | 78504 |
| ENTERGY -  BOX 8101 | END PLUMBING AND DRAIN CLEANING | 1917 YELLOWHAMMER AVENUE | MCALLEN | TX | 78504 |
| ENTERGY - BOX 8103 | P. O. BOX 8101 | | BATON ROUGE | LA | 70891-8101 |
| ENTERGY - BOX 60069 (085 ONLY) | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 |
| ENVIRONMENTAL WASTE SOLUTIONS LLC | PO BOX 8104 | | BATON ROUGE | LA | 70891-8103 |
| ENVIRONMENTAL WASTE SOLUTIONS LLC | 950 S. TAMIAMI TRAIL | SUITE 210 | SARASOTA | FL | 34236-7818 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITABLE COMMERCIAL REALTY | 950 S. TAMIAMI TRAIL | SUITE 210 | SARASOTA | FL | 34236-7818 |
| ERA REALTY CO. | 950 S. TAMIAMI TRAIL | SUITE 210 | SARASOTA | FL | 34236-7818 |
| ERA REALTY CO. | 720 BRAZOS STREET | SUITE 800 | AUSTIN | TX | 78701 |
| ERA REALTY CO. | 100 QUENTIN ROOSEVELT BLVD. | SUITE 509 | GARDEN CITY | NY | 11530 |
| ERIC MCGRAW | 100 QUENTIN ROOSEVELT BLVD. | SUITE 509 | GARDEN CITY | NY | 11530 |
| ERNEST PROCTOR | 100 QUENTIN ROOSEVELT BLVD. | SUITE 509 | GARDEN CITY | NY | 11530 |
| EVANS EQUIPMENT, INC. | 304 COUNTRY CLUB BLVD | | WEIRTON | WV | 26062 |
| EVOLUTION COMFORT HEATING & AIR CONDITIONING INC | 3733 WESTCHESTER DRIVE | | ABILENE | TX | 79606 |
| EVOLUTION COMFORT HEATING & AIR CONDITIONING INC | PO BOX 190133 | | BOISE | ID | 83719-0133 |
| EVOLUTION COMFORT HEATING & AIR CONDITIONING INC | P O BOX 52111 | | IDAHO FALLS | ID | 53405 |
| EXCEL LINEN | P O BOX 52111 | | IDAHO FALLS | ID | 53405 |
| EXCEL LINEN | 501 FUNSTON RD | | KANSAS CITY | KS | 66115 |
| FAUST DISTRIBUTORS | 501 FUNSTON RD | | KANSAS CITY | KS | 66115 |
| FAUST DISTRIBUTORS | PO BOX 24728 | | HOUSTON | TX | 77229-4728 |
| FAVORITE BRANDS LLC | PO BOX 24728 | | HOUSTON | TX | 77229-4728 |
| FEDERAL WAGE AND LABOR LAW | PO BOX 24728 | | HOUSTON | TX | 77229-4728 |
| FEDERAL WAGE AND LABOR LAW | 3900 N. McCOLL RD | | MCALLEN | TX | 78501 |
| FELDMANS/WAREHOUSE/STATEWIDE42 | 7001 W 43RD STREET | | HOUSTON | TX | 77092 |
| FELDMANS/WAREHOUSE/STATEWIDE42 | 116 WEST VAN BUREN | | HARLINGEN | TX | 78550 |
| FIESTA DISCOUNT LIQUORS | 116 WEST VAN BUREN | | HARLINGEN | TX | 78550 |
| FIESTA DISCOUNT LIQUORS | 600 SANDAU #600 | | SAN ANTONIO | TX | 78216 |
| FIFE AND SONS EXCAVATING | 600 SANDAU #600 | | SAN ANTONIO | TX | 78216 |
| FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | 600 SANDAU #600 | | SAN ANTONIO | TX | 78216 |
| FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | PO BOX 275 | | MENAN | ID | 83434 |
| FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | 800 E RIVERPARK LANE | | BOISE | ID | 83706 |
| FIRE AND SAFETY SOLUTIONS LLC | 800 E RIVERPARK LANE | | BOISE | ID | 83706 |
| FIRE PREVENTION DIVISION-BROWNSVILLE FIRE DEPT | 800 E RIVERPARK LANE | | BOISE | ID | 83706 |
| FIRESAFE | 16218 E OCOTILLO DR | | FOUNTAIN HILLS | AZ | 85268 |
| FIVE STAR EQUIPMENT REPAIR SERVICE | P O BOX 911 | 1036 EAST LEVEE ST | BROWNSVILLE | TX | 78520 |
| FIVE STAR EQUIPMENT REPAIR SERVICE | PO BOX 2108 | | TWIN FALLS | ID | 83303-2108 |
| FIVE STAR EQUIPMENT REPAIR SERVICE | FIVE STAR EQUIP REPAIR SERVICE | 2801 RICHMOND RD #157 | TEXARKANA | TX | 75503 |
| FOOD SERVICES OF AMERICA | FIVE STAR EQUIP REPAIR SERVICE | 2801 RICHMOND RD #157 | TEXARKANA | TX | 75503 |
| FOOD SERVICES OF AMERICA | PO BOX 839 | | MERIDIAN | ID | 83680 |
| WT FED#05319 PROSPERITY BANK /FTR/BNF=FRG CAPITAL, LLC SRF# IN14030308311395 TRN#140303085420 | PO BOX 839 | | MERIDIAN | ID | 83680 |
| WT FED#06479 PROSPERITY BANK /FTR/BNF=FRG CAPITAL, LLC SRF# IN14011508444304 TRN#140115067457 | 1514 RR 620 South | | Lakeway | TX | 78734 |
| FORT BEND MUD #115-UTILITIES | 1514 RR 620 South | | Lakeway | TX | 78734 |
| FORT BEND MUD #115-UTILITIES | PO BOX 3038 | | HOUSTON | TX | 77253-3038 |
| FOSSIL CREEK LIQUOR | PO BOX 3038 | | HOUSTON | TX | 77253-3038 |

| | | | | | |
|---|---|---|---|---|---|
| FOUR SEASONS LAWN SERVICE LLC | PO BOX 3038 | | HOUSTON | TX | 77253-3038 |
| FOUR SEASONS LAWN SERVICE LLC | 807 S. CENTRAL EXPRESSWAY | | ANNA | TX | 75409 |
| FOUR SEASONS LAWN SERVICE LLC | 372 S EAGLE RD STE 377 | | EAGLE | ID | 83616 |
| FOUR CORNERS BREWING CO LLC | 372 S EAGLE RD STE 377 | | EAGLE | ID | 83616 |
| FRANK W NEAL & ASSOCIATES INC | 372 S EAGLE RD STE 377 | | EAGLE | ID | 83616 |
| FRANKLIN MACHINE PRODUCTS INC | 423 SINGLETON BLVD | | DALLAS | TX | 75212 |
| FRANKLIN MACHINE PRODUCTS INC | 1015 W BROADWAY AVE | | FORT WORTH | TX | 76104 |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | | PHILADELPHIA | PA | 19178 |
| FRESH AIRE AIR FRESHENERS OF SOUTH DENVER | PO BOX 8500 S-41570 | | PHILADELPHIA | PA | 19178 |
| FRESH AIRE AIR FRESHENERS OF SOUTH DENVER | 4833 FRONT STREET UNIT B #102 | | CASTLE ROCK | CO | 80104 |
| FRESHPOINT-DENVER POB 21100 | 4833 FRONT STREET UNIT B #102 | | CASTLE ROCK | CO | 80104 |
| FRESHPOINT-DENVER POB 21100 | P.O. BOX 21100 | | DENVER | CO | 80221 |
| FRESHPOINT AUSTIN | P.O. BOX 21100 | | DENVER | CO | 80221 |
| FRESHPOINT AUSTIN | P. O. BOX 816211 | | DALLAS | TX | 75381 |
| FRESHPOINT OKLAHOMA CITY LLC | P. O. BOX 816211 | | DALLAS | TX | 75381 |
| FRESHPOINT DALLAS INC | 3100 NORTH I-35 SERVICE RD | | OKLAHOMA CITY | OK | 73111 |
| FRESHPOINT DALLAS INC | P. O. BOX 816211 | | DALLAS | TX | 75381 |
| FRESHPOINT SAN ANTONIO | P. O. BOX 816211 | | DALLAS | TX | 75381 |
| FRITZ BROTHERS INC-ROGERS | P. O. BOX 816211 | | DALLAS | TX | 75381 |
| FRITZ BROTHERS INC-ROGERS | 1901 DELMAR BLVD | | ST LOUIS | MO | 63103 |
| FRONT RANGE EVENT RENTAL INC | 1901 DELMAR BLVD | | ST LOUIS | MO | 63103 |
| FORT BEND COUNTY M.U.D. #115 | 1901 DELMAR BLVD | | ST LOUIS | MO | 63103 |
| FORT BEND CO. M.U.D. #46 | 3800 WEICKER DR | UNIT #2 | FORT COLLINS | CO | 80524 |
| GALAXY TECH INTERNATIONAL | GREG ORDENEAUX, T.A.C. | 873 DULLES AVENUE, SUITE A | STAFFORD | TX | 77477-1223 |
| GALENA PARK ISD | GREG ORDENEAUX, T.A.C. | 873 DULLES AVENUE, SUITE A | STAFFORD | TX | 77477-1223 |
| GALENA PARK ISD | 11111 KATY FREEWAY #725 | | HOUSTON | TX | 77079-2197 |
| GALENA PARK ISD | 4100 SPRING VALLEY ROAD | SUITE 770 | DALLAS | TX | 75244 |
| GALENA PARK ISD | DANIEL BAZAN, RTA, CTA | 14705 WOODFOREST BLVD | HOUSTON | TX | 77015 |
| GALLEGOS SANITATION INC. | DANIEL BAZAN, RTA, CTA | 14705 WOODFOREST BLVD | HOUSTON | TX | 77015 |
| GAMMA ELECTRIC | PO BOX 1986 | | FORT COLLINS | CO | 80522 |
| GARBO'S LOCKSMITH SERVICE | PO BOX 1986 | | FORT COLLINS | CO | 80522 |
| GARCO WINE COMPANY, INC | PO BOX 1986 | | FORT COLLINS | CO | 80522 |
| GARDA CL SOUTHWEST | PO BOX 566 | | ABILENE | TX | 79604 |
| GARDA CL SOUTHWEST | P O BOX 15188 | | ST. LOUIS | MO | 63110 |
| GARDA CL SOUTHWEST | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 |
| Idaho Child Support Receipting | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 |
| Idaho Child Support Receipting | PO Box 70008 | | Boise | ID | 83707-0108 |
| Office of the Attorney General | PO Box 70008 | | Boise | ID | 83707-0108 |
| Office of the Attorney General | Texas Child Support SDU | PO Box 659791 | San Antonio | TX | 78265-9791 |
| Washington State Support Registry | Texas Child Support SDU | PO Box 659791 | San Antonio | TX | 78265-9791 |
| Family Support Registry | PO Box 45868 | | Olympia | WA | 98504-5868 |
| Family Support Registry | PO Box 2171 | | Denver | CO | 80201-2171 |
| INTERNAL REVENUE SERVICE | PO Box 2171 | | Denver | CO | 80201-2171 |
| Arkansas Child Support Clearinghouse | PO Box 2171 | | Denver | CO | 80201-2171 |
| Arkansas Child Support Clearinghouse | P.O. BOX 24017 | | FRESNO | CA | 93779-4017 |

EXHIBIT F
90 DAY PAYMENTS

| Arkansas Child Support Clearinghouse | P O Box 8125 | | Little Rock | AR | 72203 |
|---|---|---|---|---|---|
| Family Support Payment Center | P O Box 8125 | | Little Rock | AR | 72203 |
| Family Support Payment Center | P. O. Box 109001 | | Jefferson City | MO | 65110-9001 |
| Mn Child Support Payment Ctr | P. O. Box 109001 | | Jefferson City | MO | 65110-9001 |
| Mn Child Support Payment Ctr | P. O. Box 64306 | | St Paul | MN | 55164 |
| Michigan Disbursement Unit | P. O. Box 64306 | | St Paul | MN | 55164 |
| New Jersey Family Support PC | P. O. Box 64306 | | St Paul | MN | 55164 |
| New Jersey Family Support PC | P. O. Box 30350 | | Lansing | MI | 48909-7850 |
| TG-SA | P. O. Box 30350 | | Lansing | MI | 48909-7850 |
| TG-SA | PO Box 659601 | | San Antonio | TX | 78265 |
| Kansas Payment Center | PO Box 659601 | | San Antonio | TX | 78265 |
| Kansas Payment Center | PO BOX 758599 | | Topeka | KS | 66675-8599 |
| California Disbursement Center | PO BOX 758599 | | Topeka | KS | 66675-8599 |
| California Disbursement Center | PO Box 989067 | | West Sacramento | CA | 95798-9067 |
| JASPER COUNTY | PO Box 989067 | | West Sacramento | CA | 95798-9067 |
| JASPER COUNTY | 302 S MAIN ST | ROOM 303 | CARTHAGE | MO | 64836 |
| PA SCDU | 302 S MAIN ST | ROOM 303 | CARTHAGE | MO | 64836 |
| PA SCDU | PO BOX 69112 | | HARRISBURG | PA | 17106-9112 |
| INTERNAL REVENUE SERVICE | PO BOX 69112 | | HARRISBURG | PA | 17106-9112 |
| INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0204 |
| DIVERSIFIED COLLECTION SVCS INC | | | KANSAS CITY | MO | 64999-0204 |
| DIVERSIFIED COLLECTION SVCS INC | PO BOX 979112 | | ST LOUIS | MO | 63197-9000 |
| Pioneer Credit Recovery | PO BOX 979112 | | ST LOUIS | MO | 63197-9000 |
| Pioneer Credit Recovery | PO BOX 348 | | ARCADE | NY | 14009 |
| District Court of Benton Co, AR, Rogers Division | PO BOX 348 | | ARCADE | NY | 14009 |
| District Court of Benton Co, AR, Rogers Division | 1901 S. DIXIELAND | | ROGERS | AR | 72758 |
| Bureau for Child Support Enforcement | 1901 S. DIXIELAND | | ROGERS | AR | 72758 |
| Atchison County Attorney | 1901 S. DIXIELAND | | ROGERS | AR | 72758 |
| Department of Social Services | PO BOX 247 | | Charleston | WV | 25321 |
| Department of Social Services | P.O BOX 75 | | Atchison | KS | 66002 |
| Department of Social Services | P.O. Box 260222 | | Baton Rouge | LA | 70826 |
| Collection Services Center | P.O. Box 260222 | | Baton Rouge | LA | 70826 |
| Collection Services Center | PO Box 9125 | | Des Moines | IA | 50306-9125 |
| GARY HIMES | PO Box 9125 | | Des Moines | IA | 50306-9125 |
| GARY MCSPADDEN | PO Box 9125 | | Des Moines | IA | 50306-9125 |
| GASKET GUY OF DFW | PO Box 9125 | | Des Moines | IA | 50306-9125 |
| GASKET GUY OF DFW | 12101 RIVERCREST DRIVE | | LITTLE ROCK | AR | 72212 |
| GASKET GUY OF DFW | 3950 GREEN MOUNTAIN DRIVE | | BRANSON | MO | 65616 |
| GASKET GUY OF GREATER KANSAS CITY | 5432 WILLOW WOOD LANE | | DALLAS | TX | 75252-2655 |
| GCS SERVICE INC | 5432 WILLOW WOOD LANE | | DALLAS | TX | 75252-2655 |
| GCS SERVICE INC | 5432 WILLOW WOOD LANE | | DALLAS | TX | 75252-2655 |
| GCS SERVICE INC | P O BOX 4374 | | OLATHE | KS | 66063 |
| GERM BUSTERS LLC | 24673 NETWORK PLACE | | CHICAGO | IL | 60673-1246 |
| GG DISTRIBUTING | P.O. BOX 3596 | | AMARILLO | TX | 79116 |
| GIBRALTAR MA1878 1031 RENT 1031RENTKONA CARINO'S ITALIAN KITCH | 155 MARTIN LUTER KING PARKWAY | P O BOX 4046 | BEAUMONT | TX | 77701 |
| GINNY'S COPYING SERVICE INC | PO BOX 4046 | | BEAUMONT | TX | 77704 |

EXHIBIT F
90 DAY PAYMENTS

| GLASS ENHANCEMENTS | PO BOX 4046 | | BEAUMONT | TX | 77704 |
|---|---|---|---|---|---|
| GLASS ENHANCEMENTS | P. O. BOX 714 | | ANDERSON | MO | 64831 |
| GLASS ENHANCEMENTS | P. O. BOX 143924 | | AUSTIN | TX | 78714-3924 |
| GLASS ENHANCEMENTS | PO BOX 782012 | | SAN ANTONIO | TX | 78278-2012 |
| GLAZERS WHOLESALE CO TEXAS | PO BOX 782012 | | SAN ANTONIO | TX | 78278-2012 |
| GLAZERS WHOLESALE CO TEXAS | 8119 EXCHANGE DRIVE | P.O. BOX 143926 | AUSTIN | TX | 78714-3926 |
| GLAZER 30 | 8119 EXCHANGE DRIVE | P.O. BOX 143926 | AUSTIN | TX | 78714-3926 |
| GLAZER 30 | P.O. BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS - 040 | PO BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS-042 | PO BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS-046 | PO BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS-046 | PO BOX 4873 | | CORPUS CHRISTI | TX | 78649 |
| GLAZERS - 048 | PO BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS - 048 | PO BOX 200270 | | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS 51 & 84 | PO BOX 200270 | | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS 54 & 81 | PO BOX 814450 | | DALLAS | TX | 75381-4450 |
| GLAZERS- 055 | PO BOX 814450 | | DALLAS | TX | 75381-4450 |
| GLAZERS - 064 | 8119 EXCHANGE DRIVE | P.O. BOX 143926 | AUSTIN | TX | 78714-3926 |
| GLAZERS - 065 | 8119 EXCHANGE DRIVE | P.O. BOX 143926 | AUSTIN | TX | 78714-3926 |
| GLAZERS - 065 | 3030 ANIOL STREET | P.O. BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS - 066 | 3030 ANIOL STREET | P.O. BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS - 069 | 3030 ANIOL STREET | P.O. BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS - 069 | 2001 DIPLOMAT DRIVE | P.O. BOX 814450 | DALLAS | TX | 75381-4450 |
| GLAZERS - 069 | 9350 EAST POINT DRIVE | P.O. BOX 2686 | HOUSTON | TX | 77252-2686 |
| GLAZERS - 071 | 9350 EAST POINT DRIVE | P.O. BOX 2686 | HOUSTON | TX | 77252-2686 |
| GLAZERS - 075 | 9350 EAST POINT DRIVE | P.O. BOX 2686 | HOUSTON | TX | 77252-2686 |
| GLAZERS - 075 | P.O. BOX 143926 | 8119 EXCHANGE DRIVE | AUSTIN | TX | 78714-3926 |
| GLAZERS - 079 | P.O. BOX 143926 | 8119 EXCHANGE DRIVE | AUSTIN | TX | 78714-3926 |
| GLAZERS - 079 | 3030 ANIOL STREET | P.O. BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS - 081 | 3030 ANIOL STREET | P.O. BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS - 082 | PARAMOUNT PREMIER UNIVERSAL | 939 W PONT DES MOUTON | LAFAYETTE | LA | 70507 |
| GLAZERS - 083 | 101 45TH STREET | P. O. BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GLAZERS - 085 | 101 45TH STREET | P. O. BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GLAZERS - 091 | 939 WEST PONT DES MOUTON | | LAFAYETTE | LA | 70507 |
| GLAZERS - 091 | P.O. BOX 200270 | | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS DIST-SAN ANGELO | P.O. BOX 200270 | | SAN ANTONIO | TX | 78220-0270 |
| GLAZERS DIST-SAN ANGELO | 4101 AMARILLO | | ABILENE | TX | 79602 |
| GLAZERS - MIDLAND | 4101 AMARILLO | | ABILENE | TX | 79602 |
| GLAZERS - MIDLAND | 111 S. BELMONT | P.O. BOX 3789 | ODESSA | TX | 79760 |
| GLAZERS DIST - ABILENE | 111 S. BELMONT | P.O. BOX 3789 | ODESSA | TX | 79760 |
| GLAZERS WHOLESALE AMARILLO | 4101 AMARILLO | | ABILENE | TX | 79602 |
| GLAZERS WHOLESALE AMARILLO | 7600 S WASHINGTON | MAIL BOX 2326 | AMARILLO | TX | 79105 |
| GLAZERS WHOLESALE ARK | 7600 S WASHINGTON | MAIL BOX 2326 | AMARILLO | TX | 79105 |
| GLAZERS WHOLESALE ARK | P O BOX 17980 | | NORTH LITTLE ROCK | AR | 72117 |
| GLAZERS | P O BOX 17980 | | NORTH LITTLE ROCK | AR | 72117 |
| GLAZERS | PO BOX 143926 | | AUSTIN | TX | 78714-3926 |

EXHIBIT F
90 DAY PAYMENTS

| GLAZERS | PO BOX 4873 | | CORPUS CHRISTI | TX | 78469 |
|---|---|---|---|---|---|
| GLAZERS | PO BOX 814450 | | DALLAS | TX | 75381-4450 |
| GLAZERS HOUSTON-BAYTOWN | PO BOX 814450 | | DALLAS | TX | 75381-4450 |
| GLAZERS HOUSTON-BAYTOWN | P.O. BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS COMPANIES OF LOUISIANA | P.O. BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GLAZERS COMPANIES OF LOUISIANA | 939 W PONT DES MOUTON | | LAFAYETTE | LA | 70507 |
| GLAZERS MID-CONTINENT/SPRINGFLD | 939 W PONT DES MOUTON | | LAFAYETTE | LA | 70507 |
| GLAZERS MID-CONTINENT/SPRINGFLD | P O BOX 6078 | | SPRINGFIELD | MO | 65801 |
| GLAZER'S DIST-ODESSA | P O BOX 6078 | | SPRINGFIELD | MO | 65801 |
| GLAZER'S DIST-ODESSA | P O BOX 3789 | 111 S BELMONT | ODESSA | TX | 79760 |
| GLAZERS | 3030 ANIOL STREET | PO BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| WACO GLAZER'S, NOT DALLAS | 3030 ANIOL STREET | PO BOX 200270 | SAN ANTONIO | TX | 78220-0270 |
| WACO GLAZER'S, NOT DALLAS | 2525 TEXAS CENTRAL PARKWAY | | WACO | TX | 76712 |
| GLAZERS -032 | 2525 TEXAS CENTRAL PARKWAY | | WACO | TX | 76712 |
| GLAZERS -032 | PO BOX 143926 | | AUSTIN | TX | 78714-3926 |
| GLAZERS-036 | PO BOX 143926 | | AUSTIN | TX | 78714-3926 |
| GLAZERS-036 | Acct # 02393 | PO BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GLAZERS-038 | Acct # 02393 | PO BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GLAZERS-038 | Cust # 02394 | PO BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GLAZERS-035 | Cust # 02394 | PO BOX 4873 | CORPUS CHRISTI | TX | 78469 |
| GALZERS-033 | PO BOX 2686 | | HOUSTON | TX | 77252-2686 |
| GALZERS-033 | PO BOX 200270-3030 ANIOL ST | ACCT #86091 | SAN ANTONIO | TX | 78220-0270 |
| GLAZIER FOODS COMPANY | PO BOX 200270-3030 ANIOL ST | ACCT #86091 | SAN ANTONIO | TX | 78220-0270 |
| GLAZIER FOODS COMPANY | 11303 ANTOINE | | HOUSTON | TX | 77066 |
| GLEN KIZLER MAINTENANCE AND REPAIR | 11303 ANTOINE | | HOUSTON | TX | 77066 |
| GLEN KIZLER MAINTENANCE AND REPAIR | 40 GREENVIEW CIRCLE | | SHERWOOD | AR | 72120 |
| GLENN BAILEY | 40 GREENVIEW CIRCLE | | SHERWOOD | AR | 72120 |
| GLI DISTRIBUTING | 40 GREENVIEW CIRCLE | | SHERWOOD | AR | 72120 |
| GLI DISTRIBUTING | 7065 LAIRD ROAD | | KOUNTZE | TX | 77625 |
| GLI DISTRIBUTING | PO BOX 830728 | | SAN ANTONIO | TX | 78283 |
| GOLDEN EAGLE SALES-AMMON | PO BOX 830728 | | SAN ANTONIO | TX | 78283 |
| GOLDEN EAGLE SALES-AMMON | PO BOX 3119 | | IDAHO FALLS | ID | 83403 |
| GOLDEN EAGLE OF ARKANSAS, INC | PO BOX 3119 | | IDAHO FALLS | ID | 83403 |
| GOLDEN EAGLE OF ARKANSAS, INC | 1900 E. 15TH STREET | | LITTLE ROCK | AR | 72202 |
| GOLDEN K RECYCLING | 1900 E. 15TH STREET | | LITTLE ROCK | AR | 72202 |
| GOLDEN LIGHT EQUIPMENT CO. | 1900 E. 15TH STREET | | LITTLE ROCK | AR | 72202 |
| GOOD NEWS | P.O. Box 150 | | Rockland | ID | 83271 |
| GOODY GOODY LIQUOR, INC. | PO BOX 9384 | | AMARILLO | TX | 79105 |
| GOODY GOODY LIQUOR, INC. | 4507 CASTOR DR | | PUEBLO | CO | 81001 |
| GOODY GOODY LIQUOR, INC. | 10301 HARRY HINES BLVD. | | DALLAS | TX | 75220 |
| GOOSE CREEK CISD TAX OFFICE | 10301 HARRY HINES BLVD. | | DALLAS | TX | 75220 |
| GRASMICK PRODUCE-BOISE | 10301 HARRY HINES BLVD. | | DALLAS | TX | 75220 |
| GRASMICK PRODUCE-BOISE | CHARLENE PIGGOTT, RTA/CSTA | P.O. BOX 2805 | BAYTOWN | TX | 77522-2805 |
| GRASMICK PRODUCE-BOISE | PO BOX 45120 | | BOISE | ID | 83711 |
| GRAYSON COUNTY TAX-DENTON | PO BOX 45120 | | BOISE | ID | 83711 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| GREASE TRAPPER SERVICE | PO BOX 45120 | | BOISE | ID | 83711 |
| GREAT WESTERN DISTRIBUTING | PO BOX 45120 | | BOISE | ID | 83711 |
| GREAT WESTERN DISTRIBUTING | PO BOX 2107 | | SHERMAN | TX | 75091-2107 |
| GREAT WESTERN DISTRIBUTING | P.O. BOX 93111 | | LUBBOCK | TX | 79493 |
| GREATAMERICA LEASING CORP. | 3333 E 3RD | | AMARILLO | TX | 79104 |
| GREATAMERICA LEASING CORP. | 8742 INNOVATION WAY | | CHICAGO | IL | 60682-0087 |
| GREATER WACO CHAMBER OF COMMER | 8742 INNOVATION WAY | | CHICAGO | IL | 60682-0087 |
| GREELEY LOCK AND KEY | 8742 INNOVATION WAY | | CHICAGO | IL | 60682-0087 |
| GREEN BOTTLE MEDIA LLC | P O BOX 1220 | | WACO | TX | 76703-1220 |
| GREEN GUARD FIRST AID & SAFETY | 813 13TH STREET | | GREELEY | CO | 80631 |
| GREEN MOUNTAIN ENERGY | 813 13TH STREET | | GREELEY | CO | 80631 |
| GREEN MOUNTAIN ENERGY | P.O. BOX 303476 | | AUSTIN | TX | 78703 |
| GREEN MOUNTAIN ENERGY | 4159 SHORELINE DRIVE | | ST LOUIS | MO | 63045 |
| GREEN MOUNTAIN ENERGY | P O BOX 650001 | ACCOUNT NUMBER 339261 | DALLAS | TX | 75265-0001 |
| GREENSHADES SOFTWARE | P O BOX 650001 | ACCOUNT NUMBER 339261 | DALLAS | TX | 75265-0001 |
| GREENSHADES SOFT CORP PYMT 140110 3129 KONA RESTAURANT GROUP, | P O BOX 650001 | ACCOUNT NUMBER 339261 | DALLAS | TX | 75265-0001 |
| GREENSHADES SOFTWARE | P O BOX 650001 | ACCOUNT NUMBER 339261 | DALLAS | TX | 75265-0001 |
| GREATER HOUSTON PARTNERSHIP | 7020 AC SKINNER PARKWAY | STE 100 | JACKSONVILLE | FL | 32256 |
| GULF COAST DISCOUNT GARDEN CENTER | 7020 AC Skinner Parkway | Suite 100 | Jacksonville | FL | 32256 |
| GW GARDNER JR | 1200 SMITH ST STE 700 | | HOUSTON | TX | 77002 |
| H & M LAWN & LANDSCAPE | P O BOX 1830 | 89 HIGHLAND PARKWAY | CLUTE | TX | 77531 |
| HAFFNER'S LOCK 049 | 10485 LAKESHORE DRIVE | | TYLER | TX | 75707 |
| HAFFNER'S LOCK 049 | PO BOX 21524 | | WACO | TX | 76702-1524 |
| HAGEN'S LIGHTING | PO BOX 21524 | | WACO | TX | 76702-1524 |
| HAGEN'S LIGHTING | 1210 ADDISON AVE. EAST | | TWIN FALLS | ID | 83301 |
| HAJJAR, SUTHERLAND, PETERS & WASHMON LLP | 15860 FM 2493 | | TYLER | TX | 75703 |
| HAJJAR, SUTHERLAND, PETERS & WASHMON LLP | 3144 BEE CAVE ROAD | | AUSTIN | TX | 78746 |
| HALO DISTRIBUTING CO. | 3144 BEE CAVE ROAD | | AUSTIN | TX | 78746 |
| HALO DISTRIBUTING CO. | 200 LOMBRANO | | SAN ANTONIO | TX | 78207 |
| HANDSOME HOODS | 200 LOMBRANO | | SAN ANTONIO | TX | 78207 |
| HARDKACE CONSTRUCTION | ROCK VENTURES LLC | 306 WASHBURN AVE NORTH | MINNEAPOLIS | MN | 55405 |
| HARLEY'S- GOODY GOODY | ROCK VENTURES LLC | 306 WASHBURN AVE NORTH | MINNEAPOLIS | MN | 55405 |
| HARLYN HILL | 3621 TOPEKA ST | | CORPUS CHRISTI | TX | 78411 |
| HARLYN HILL | HARLEY ENT., INC. | 1302 NW LOOP 281 | LONGVIEW | TX | 75604 |
| HARRIS COUNTY M.U.D NO. 132 | HARLEY ENT., INC. | 1302 NW LOOP 281 | LONGVIEW | TX | 75604 |
| HARRIS COUNTY M.U.D NO. 132 | P O BOX 218025 | | HOUSTON | TX | 77218-8025 |
| HARRIS CO MUD #285-UTILITIES | P O BOX 218025 | | HOUSTON | TX | 77218-8025 |
| HARRIS CO MUD #285-UTILITIES | 11111 KATY FREEWAY, SUITE 725 | | HOUSTON | TX | 77079-219 |
| HARRIS CO MUD #285-UTILITIES | P.O. BOX 4244 | | HOUSTON | TX | 77210-4244 |
| HARRIS COUNTY PROPERTY TAXES | P.O. BOX 4244 | | HOUSTON | TX | 77210-4244 |
| HARRIS COUNTY PROPERTY TAXES | P.O. BOX 4622 | | HOUSTON | TX | 77210-4622 |
| HARTMAN DIST-VICTORIA | P.O. BOX 4622 | | HOUSTON | TX | 77210-4622 |
| HARTMAN DIST-VICTORIA | 704 N. GOLDMAN | | VICTORIA | TX | 77901 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| HAWKINS COMMERCIAL APPLIANCE SERVICE CO | 704 N. GOLDMAN | | VICTORIA | TX | 77901 |
| HAWKINS COMMERCIAL APPLIANCE SERVICE CO | 3000 S. WYANDOT | | ENGLEWOOD | CO | 80110 |
| HAWKINS SMITH COMM DEVELOPERS | 3000 S. WYANDOT | | ENGLEWOOD | CO | 80110 |
| HAYDEN BEVERAGE | 3000 S. WYANDOT | | ENGLEWOOD | CO | 80110 |
| HAYDEN BEVERAGE | 855 W. BROAD | SUITE 300 | BOISE | ID | 83702 |
| HAYDEN BEVERAGE | PO BOX 15619 | | BOISE | ID | 83715-5619 |
| HAYS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 15619 | | BOISE | ID | 83715-5619 |
| HAZEL GRUBBS | PO BOX 15619 | | BOISE | ID | 83715-5619 |
| HC MUD 285-TAX C/O WHEELER & ASSOC | PO BOX 15619 | | BOISE | ID | 83715-5619 |
| HC MUD 285-TAX C/O WHEELER & ASSOC | LUANNE CARAWAY/TAC | 102 N LBJ, COURTHOUSE ANNEX | SAN MARCOS | TX | 78666 |
| HC MUD 285-TAX C/O WHEELER & ASSOC | 16037 SCENIC VIEW DRIVE | | BULLARD | TX | 75757 |
| HC MUD 285-TAX C/O WHEELER & ASSOC | BARBARA WHEELER TAX A/C | P.O. BOX 3155 | HOUSTON | TX | 77253-3155 |
| HEART OF AMERICA BEVERAGE CO, LLC | BARBARA WHEELER TAX A/C | P.O. BOX 3155 | HOUSTON | TX | 77253-3155 |
| HEART OF AMERICA BEVERAGE CO, LLC | PO BOX 2626 | | JOPLIN | MO | 64803 |
| HEART OF TEXAS PRODUCE | PO BOX 2626 | | JOPLIN | MO | 64803 |
| HEART OF TEXAS PRODUCE | PO BOX 1225 | | WACO | TX | 76703 |
| FEDERAL HEATH SIGN COMPANY LLC | PO BOX 1225 | | WACO | TX | 76703 |
| HELEN BRANDON | DEPARTMENT #41283 | P.O. BOX 650823 | DALLAS | TX | 75265 |
| HIDALGO COUNTY TAX ASSESSOR | DEPARTMENT #41283 | P.O. BOX 650823 | DALLAS | TX | 75265 |
| HIGH COUNTRY BEVERAGE CORP | 561 SOL LANE | | GRAND JUNCTION | CO | 81504 |
| HIGH COUNTRY BEVERAGE CORP | COLLECTOR | | | | |
| HIGH COUNTRY BEVERAGE CORP | 5706 WRIGHT DRIVE | | LOVELAND | CO | 80538 |
| HIGH COUNTRY BEVERAGE 059 | 5706 WRIGHT DRIVE | | LOVELAND | CO | 80538 |
| HIGH COUNTRY BEVERAGE 059 | 2530 HIGH COUNTRY CT | | GRAND JUNCTION | CO | 81501 |
| HIGHTECH SIGNS | 2530 HIGH COUNTRY CT | | GRAND JUNCTION | CO | 81501 |
| HILAND DAIRY - FOR AMARILLO | 2530 HIGH COUNTRY CT | | GRAND JUNCTION | CO | 81501 |
| HILAND DAIRY - FOR AMARILLO | 3502 NEW BOSTON RD | | TEXARKANA | TX | 75501-3140 |
| HILAND DAIRY - FOR AMARILLO | P O BOX 842125 | | KANSAS CITY | MO | 64184-2125 |
| HILL COUNTRY TEXAS GALLERIA LLC | P O BOX 842125 | | KANSAS CITY | MO | 64184-2125 |
| HILL COUNTRY TEXAS GALLERIA LLC | PO BOX 846177 | | BOSTON | MA | 02284-6177 |
| HILLBILLY PUMPING & HAULING,  INC. | PO BOX 846177 | | BOSTON | MA | 02284-6177 |
| HOBART OF LUBBOCK | PO BOX 846177 | | BOSTON | MA | 02284-6177 |
| HOBART CORPORATION OF HOUSTON | 1945 PUMP LANE | | JOPLIN | MO | 64801 |
| HOBART CORP-COLORADO SPRINGS | 701 14TH STREET | | LUBBOCK | TX | 79401 |
| HOLESHOT PLUMBING LLC | 701 14TH STREET | | LUBBOCK | TX | 79401 |
| HOLLY RIDGE APARTMENTS | 5120 ASHBROOK | | HOUSTON | TX | 77081 |
| HOLY CROSS CATHOLIC ACADEMY | 720 E HARRISON ST | | COLORADO SPRINGS | CO | 80907 |
| HOODZ OF ACADIANA | 3968 E. SUNNYSIDE RD. #1 | | AMMON | ID | 83406 |
| HOODZ OF ACADIANA | 303 PERIMETER CENTER NORTH | SUITE 201 | ATLANTA | GA | 30346 |
| HOPPENSTEIN PROPERTIES, INC. | 4110 SOUTH BONHAM | | AMARILLO | TX | 79110 |
| HOPPENSTEIN PROPERTIES, INC. | P O BOX 505 | 194 GRAND AVE | LAKE ARTHUR | LA | 70549 |
| HOPPENSTEIN PROPERTIES, INC. | PO BOX 207 | | WACO | TX | 76703-0207 |
| HOSPITALITY MANAGEMENT SYSTEMS | PO BOX 207 | | WACO | TX | 76703-0207 |
| HOUSTON DISTRIBUTING CO INV | PO BOX 207 | | WACO | TX | 76703-0207 |

| | | | | | |
|---|---|---|---|---|---|
| HOUSTON DISTRIBUTING CO INV | HOSPITALITY MGMT SYSTEMS | 8064 REEDER ROAD | LENEXA | KS | 66214 |
| HOUSTON DISTRIBUTING CO INV | 7100 HIGH LIFE DRIVE | P.O. BOX 691368 | HOUSTON | TX | 77269-1368 |
| HOUSTON LIQUOR & BAR SUPPLY | 7100 HIGH LIFE DRIVE | P.O. BOX 691368 | HOUSTON | TX | 77269-1368 |
| HOUSTON LIQUOR & BAR SUPPLY | 14110 STUEBNER AIRLINE | | HOUSTON | TX | 77069 |
| CHANDELIER PROPERTIES LTD | 14110 STUEBNER AIRLINE | | HOUSTON | TX | 77069 |
| HUMBLE ISD | 301 MAIN PLAZA #392 | | NEW BRAUNFELS | TX | 78130 |
| IMAGE TEXTILE | 301 MAIN PLAZA #392 | | NEW BRAUNFELS | TX | 78130 |
| IMAGE TEXTILE | ATTN: JANICE P. HIMPELE | P.O. BOX 4020 | HOUSTON | TX | 77210 |
| IMAGE TEXTILE | P.O. BOX 542966 | | DALLAS | TX | 75354 |
| HURST PRECINCT LTD | P.O. BOX 542966 | | DALLAS | TX | 75354 |
| HYGINIX LLC | C/O HANK DICKERSON & COMPANY | 8333 DOUGLAS AVE #1300-LB72 | DALLAS | TX | 75225 |
| HYGINIX LLC | 3830 VALLEY CENTER DRIVE | #705 PMB 745 | SAN DIEGO | CA | 92130 |
| IBN INC | 3830 VALLEY CENTER DRIVE | #705 PMB 745 | SAN DIEGO | CA | 92130 |
| ICEWORKS | 3830 VALLEY CENTER DRIVE | #705 PMB 745 | SAN DIEGO | CA | 92130 |
| ICEWORKS | 23679 CALABASAS ROAD | #276 | CALABASAS | CA | 91302 |
| ICEWORKS | 9224-B RESEARCH BLVD | | AUSTIN | TX | 78758 |
| IDAHO DISTRIBUTING | 9224-B RESEARCH BLVD | | AUSTIN | TX | 78758 |
| IDAHO DISTRIBUTING | 4719 MARKET ST | STE 100 | BOISE | ID | 83705 |
| IDAHO POWER-ALL LOCATIONS | 4719 MARKET ST | STE 100 | BOISE | ID | 83705 |
| IDAHO POWER-ALL LOCATIONS | PO BOX 34966 | | SEATTLE | WA | 98124-1666 |
| IDAHO STATE POLICE | PO BOX 34966 | | SEATTLE | WA | 98124-1666 |
| IDAHO STATE LIQUOR-BOISE | PO BOX 34966 | | SEATTLE | WA | 98124-1666 |
| IDAHO STATE LIQUOR-BOISE | P O BOX 7293 | | BOISE | ID | 83707-1293 |
| IDAHO STATE LIQUOR-AMMON | | | | | |
| IDAHO STATE LIQUOR-TWIN FALLS | | | | | |
| IDAHO STATE LIQUOR-MERIDIAN | | | | | |
| IDAHO WINE MERCHANT | | | | | |
| IES COMMERCIAL INC | P O BOX 9443 | | BOISE | ID | 83707 |
| IMG COLLEGE LLC | P O BOX 9443 | | BOISE | ID | 83707 |
| IMPACT FIRE SERVICES | 5320 GEORGE COOPER RD | | SAN ANTONIO | TX | 78247 |
| INLAND AMERICAN RETAIL MGMT, LLC | 5320 GEORGE COOPER RD | | SAN ANTONIO | TX | 78247 |
| INLAND AMERICAN RETAIL MGMT, LLC | P.O. BOX 16533 | | PALATINE | IL | 60055 |
| INLAND AMERICAN RETAIL MGMT, LLC | 1412 W HWY 71 | STE 109 | BASTROP | TX | 78602 |
| INSIGHT MECHANICAL CONTRACTORS LLC | BLDG. #4554 | 13977 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693-0139 |
| INSIGHT MECHANICAL CONTRACTORS LLC | P O BOX 15172 | | LENEXA | KS | 66215-9998 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 WEBTPA FUNDING Ins. Medical | PO Box 99906 | | Grapevine | TX | 76099 |
| INTERMOUNTAIN GAS | PO Box 99906 | | Grapevine | TX | 76099 |
| INTERMOUNTAIN GAS | P. O. BOX 64 | | BOISE | ID | 83732-0064 |
| INTERMNTN RURAL ELECTRIC-PARKER | P. O. BOX 64 | | BOISE | ID | 83732-0064 |
| INTERNATIONAL WINE AND SPIRITS INC | P. O. BOX 64 | | BOISE | ID | 83732-0064 |
| INTERSTATE M.U.D.-UTILITIES | 5496 N US HIGHWAY 85 | PO DRAWER A | SEDALIA | CO | 80135-0220 |
| INTERSTATE M.U.D.-UTILITIES | 4927 BLOOMFIELD ST | | JEFFERSON | LA | 70121 |
| INTERSTATE MUD | PO BOX 218025 | | HOUSTON | TX | 77218-8025 |
| J & R INDUSTRIAL CLEANING INC | PO BOX 218025 | | HOUSTON | TX | 77218-8025 |
| J & R INDUSTRIAL CLEANING INC | 5 OAKTREE | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 |

| J & R INDUSTRIAL CLEANING INC | 3415 HUNTERS STAND STREET | | SAN ANTONIO | TX | 78230 |
|---|---|---|---|---|---|
| J & T REFRIGERATION | 3415 HUNTERS STAND STREET | | SAN ANTONIO | TX | 78230 |
| J & T REFRIGERATION | P.O. BOX 10308 | | MIDLAND | TX | 79702 |
| J.W. THORNTON WINE IMPORTS INC | P.O. BOX 10308 | | MIDLAND | TX | 79702 |
| J.W. THORNTON WINE IMPORTS INC | P.O. BOX 10308 | | MIDLAND | TX | 79702 |
| JACK HILLIARD DISTRIBUTING | P.O. BOX 2289 | | KETCHUM | ID | 83340 |
| JACK HILLIARD DISTRIBUTING | 1000 INDEPENDENCE DR | | BRYAN | TX | 77803 |
| JACKSON WALKER LLP | 1000 INDEPENDENCE DR | | BRYAN | TX | 77803 |
| JACOB ONEAL | 1000 INDEPENDENCE DR | | BRYAN | TX | 77803 |
| JAE | 1000 INDEPENDENCE DR | | BRYAN | TX | 77803 |
| JANI-KING OF SAN ANTONIO | P.O. BOX 130989 | | DALLAS | TX | 75313-0989 |
| JANI-KING OF SAN ANTONIO | 1118 JOE MILLER ROAD | | LAKE CHARLES | LA | 70611 |
| JASPER COUNTY COLLECTOR | 11011 INDIAN TRAIL | OFFICE # 2001 | DALLAS | TX | 75229 |
| JASPER COUNTY COLLECTOR | 1008 CENTRAL PARKWAY SOUTH | | SAN ANTONIO | TX | 78232-5021 |
| JAVIER GARZA | JASPER COUNTY COLLECTOR | P. O. BOX 421 | CARTHAGE | MO | 64836-0421 |
| JEANETTE MCQUEEN | JASPER COUNTY COLLECTOR | P. O. BOX 421 | CARTHAGE | MO | 64836-0421 |
| JEANNINE MOORE | JASPER COUNTY COLLECTOR | P. O. BOX 421 | CARTHAGE | MO | 64836-0421 |
| JEAN'S RESTAURANT SUPPLY | 2019 DURANGO | | LAREDO | TX | 78046 |
| JEAN'S RESTAURANT SUPPLY #2 | 1402 RIATA ROAD | | ABILENE | TX | 79602 |
| JEAN'S RESTAURANT SUPPLY #2 | 2901 ST MARIA DR | | MANSFIELD | TX | 76063 |
| JEFFREY KRAMER | 426 S. STAPLES | | CORPUS CHRISTI | TX | 78401 |
| JENNIFER SCHAERTEL | 1213 EAST PECAN | | MCALLEN | TX | 78501 |
| JESSE PETTERSON | 541 EAST NINTH AVE | | TARENTUM | PA | 15084-1501 |
| JESSE THE PLUMBER | 4500 STEINER RANCH BLVD | #2603 | AUSTIN | TX | 78732 |
| JIMSON, INC. | 4500 STEINER RANCH BLVD | #2603 | AUSTIN | TX | 78732 |
| JIMSON, INC. | 318 AMBERWOOD CIRCLE | | TYLER | TX | |
| JL BOREN ELEMENTARY PTA | JESSE THE PLUMBER | 767 CR 4639 | HONDO | TX | 78861 |
| JOE HARDING SALES & SERVICE | 5001 AMBASSADOR ROW | | CORPUS CHRISTI | TX | 78416 |
| ELLIS COUNTY TAX OFFICE-JOHN BRIDGES | 5001 AMBASSADOR ROW | | CORPUS CHRISTI | TX | 78416 |
| JOHN MARLING | 403 N HOLLAND | | MANSFIELD | TX | 76063 |
| JOHN SHEPHERD | 515 N. RANGELINE | | JOPLIN | MO | 64801 |
| JOHN STEPHENS | ELLIS COUNTY TAX OFFICE | PO DRAWER 188 | WAXAHACHIE | TX | 75168 |
| JOHNSON SERVICE CO | 867 COUNTY ROAD 1572 | | CARTHAGE | TX | 75633 |
| JOHNSON SERVICE CO | 13190 BARTLEY COURT | | NORTH HUNTINGDON | PA | 15642 |
| JOHNSON SERVICE CO | 132 PARK VALLEY COURT | | COPPELL | TX | 75019 |
| JONATHAN CASTILLO | 3810 SHADYBAY CIRCLE | | DALLAS | TX | 75229 |
| JONES LIQUOR | P O BOX 3069 | | PINEVILLE | LA | 71361 |
| JTL DRAIN MASTERS | P O BOX 3069 | | PINEVILLE | LA | 71361 |
| JUAN F. ROMERO - VENDOR | 800 E. ALTON GLOOR | | BROWNSVILLE | TX | 78520 |
| JUAN F. ROMERO - VENDOR | P O BOX 5514 | 8710 N 29TH LNE | MCALLEN | TX | 78502-5514 |
| JUAN F. ROMERO - VENDOR | 740 ROYAL PALM | | LAREDO | TX | 78045 |
| JULIET RICKETTS | 740 ROYAL PALM | | LAREDO | TX | 78045 |
| JUST CALL JOE LLC | 740 ROYAL PALM | | LAREDO | TX | 78045 |
| JUST CALL JOE LLC | 18136 MEANDERING WAY | | FLINT | TX | 75762 |
| K & M ENVIRONMENTAL CONTROLS LLC | JUST CALL JOE LLC | 1473 TERRY DRIVE | IDAHO FALLS | ID | 83404 |
| KANSAS CITY BD-UTILITIES | JUST CALL JOE LLC | 1473 TERRY DRIVE | IDAHO FALLS | ID | 83404 |
| KANSAS CITY BD-UTILITIES | 511 S. LARIAT CIRCLE | | DRIPPING SPRINGS | TX | 78620 |

| KANSAS DEPT OF HEALTH & ENVIRONMENT | PO BOX 219661 | | KANSAS CITY | MO | 64121-9661 |
|---|---|---|---|---|---|
| KASTER BRAND | PO BOX 219661 | | KANSAS CITY | MO | 64121-9661 |
| KATHLEEN FABRIZI | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH ST | TOPEKA | KS | 66612 |
| KATHLEEN TRIBODEAU | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH ST | TOPEKA | KS | 66612 |
| KATIE VANEK & SEAN TURLEY | 782 37TH AVE | | SAN FRANCISCO | CA | 94121 |
| KATIE VANEK & SEAN TURLEY | 416 KENYON STREET | | TURTLE CREEK | PA | 15145 |
| KATRINA ADAMS | 710 MURBLE ROAD | | LAKE CHARLES | LA | 70607 |
| KEG 1 CENTRAL TEXAS | 412 JOHNEVAN COURT | | GRAND JUNCTION | CO | 81504 |
| KEG 1 CENTRAL TEXAS | 405 DRESSELL DRIVE | | GRAND JUNCTION | CO | 81507 |
| KEG 1 CENTRAL TEXAS | 6100 TRAVIS STREET | PO BOX 777 | MINERAL WELLS | TX | 76068 |
| KELLIE RENOVATIONS LTD CO. | 6100 TRAVIS STREET | PO BOX 777 | MINERAL WELLS | TX | 76068 |
| KELLIE RENOVATIONS LTD CO. | 7118 HALFPENNY ROAD | | HOUSTON | TX | 77095 |
| KELLYANN VICK | 7118 HALFPENNY ROAD | | HOUSTON | TX | 77095 |
| KERI kNOWS LLC | 7118 HALFPENNY ROAD | | HOUSTON | TX | 77095 |
| KERI kNOWS LLC | 3209 GREENGLEN DR | | CARROLLTON | TX | 75007 |
| KERI kNOWS LLC | PO BOX 7906 | | BEVERLY HILLS | CA | 90212 |
| KEY CITY SEPTIC SERVICE | PO BOX 7906 | | BEVERLY HILLS | CA | 90212 |
| KEYS IRRIGATION & LANDSCAPING | PO BOX 7906 | | BEVERLY HILLS | CA | 90212 |
| KIM RUSH | PO BOX 7906 | | BEVERLY HILLS | CA | 90212 |
| KIMI NAKUMARA | PO BOX 3196 | | ABILENE | TX | 79604 |
| KKR LEGENDS LLC | PO BOX 130986 | | TYLER | TX | 75713 |
| KKR LEGENDS LLC | 202 EITELMAN LANE | | LONGVIEW | TX | 75605 |
| KKR LEGENDS LLC | 3155 WHITECROSS LANE | | GRAND JUNCTION | CO | 81504 |
| KNOWLEDGE MGMT SYSTEMS LLC | 26616 NETWORK PLACE | | CHICAGO | IL | 60673-1266 |
| KRAMER SERVICE | P. O. BOX 22543 | | LINCOLN | NE | 68542-2543 |
| KRAMER SERVICE | P.O. BOX 691704 | | HOUSTON | TX | 77269 |
| KRISTEN DISTRIBUTING | P.O. BOX 691704 | | HOUSTON | TX | 77269 |
| KRISTEN DISTRIBUTING | 1501 INDEPENDENCE | | BRYAN | TX | 77803 |
| KWIKKNIFE | 1501 INDEPENDENCE | | BRYAN | TX | 77803 |
| L&F DISTRIBUTORS | 102 LAKE HILL DR | | HICKORY CREEK | TX | 75065 |
| L&F DISTRIBUTORS | 3502 SPUR 54 | | HARLINGEN | TX | 78552 |
| LAFAYETTE LOCKSMITH SERVICE INC | 3502 SPUR 54 | | HARLINGEN | TX | 78552 |
| LAFAYETTE PARISH TAX  COLLECTOR | 411 KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70508 |
| LAFAYETTE UTILITIES SYSTEM | 411 KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70508 |
| LAFAYETTE UTILITIES SYSTEM | PO BOX 92590 | | LAFAYETTE | LA | 70509 |
| LAKE TRAVIS SELF STORAGE LTD | P.O. BOX 4024 | | LAFAYETTE | LA | 70502-4024 |
| LAMAR WHOLESALE SUPPLY, INC. | 18412 HWY 71 WEST | | SPICEWOOD | TX | 78669 |
| LANADA FREEMAN | 6318 BURNET ROAD | | AUSTIN | TX | 78757 |
| LANDSCAPES USA | 6318 BURNET ROAD | | AUSTIN | TX | 78757 |
| LANDSCAPES USA | 4750 CLUB VIEW ROAD | | CONCORD | NC | 28025 |
| LANE & McCLAIN DISTRIBUTORS | 3600 BEE CAVES RD | SUITE 100 | AUSTIN | TX | 78746 |
| LANE EQUIPMENT CO-HOUSTON | 3600 BEE CAVES RD | SUITE 100 | AUSTIN | TX | 78746 |
| LANE EQUIPMENT CO - DONNA | 2062 IRVING BLVD | | DALLAS | TX | 75207 |
| LANE EQUIPMENT CO-CORPORATE | P O BOX 540909 | | HOUSTON | TX | 77254-0909 |
| LANE EQUIPMENT CO-CORPORATE | 410 FRONTAGE ROAD | | DONNA | TX | 78537 |
| LANE EQUIPMENT CO-CORPORATE | 1507 WEST AVE | ACCT 260259 | SAN ANTONIO | TX | 78201 |
| LAROY THOMAS, INC. | 1507 WEST AVE | ACCT 260259 | SAN ANTONIO | TX | 78201 |

EXHIBIT F
90 DAY PAYMENTS

| LAURA'S UPHOLSTERY | 1507 WEST AVE | ACCT 260259 | SAN ANTONIO | TX | 78201 |
|---|---|---|---|---|---|
| LAW OFFICE OF THOMAS E. RODMAN JR | 3201 E BROAD ST | | TEXARKANA | AR | 71854 |
| LAW OFFICE OF THOMAS E. RODMAN JR | 3201 E BROAD ST | | TEXARKANA | AR | 71854 |
| LAWNS ETC. | LAURA'S UPHOLSTERY | 616 CLARK BLVD | LAREDO | TX | 78040 |
| LAWNS ETC. | 710 W 14TH ST | SUITE G | AUSTIN | TX | 78701 |
| LAWNS PLUS | 710 W 14TH ST | SUITE G | AUSTIN | TX | 78701 |
| LAWTON COMMERCIAL SERVICES | 3676 N. 2500 E. | | TWIN FALLS | ID | 83301 |
| LAWTON COMMERCIAL SERVICES | 3301 SOUTH 14TH | SUITE 16-#108 | ABILENE | TX | 79605 |
| LAWTON COMMERCIAL SERVICES | 1500 S CENTRAL EXPWY | STE 300 | MCKINNEY | TX | 75070 |
| LEECO ENERGY & INVESTMENTS | 1500 S CENTRAL EXPWY | STE 300 | MCKINNEY | TX | 75070 |
| LEGACY 2MKF LLC | 3501 BILLY HEXT ROAD | | ODESSA | TX | 79765 |
| LEGACY AIR INC | 1305 E LONE PEAK DR | | ALPINE | UT | 84004 |
| LEGACY AIR INC | 3529 E WOOD ST | | PHOENIX | AZ | 85040 |
| LEON GALICO | 3529 E WOOD ST | | PHOENIX | AZ | 85040 |
| LESLIE GRIFFITH | 3529 E WOOD ST | | PHOENIX | AZ | 85040 |
| LIBERTY FRUIT CO INC | 3529 E WOOD ST | | PHOENIX | AZ | 85040 |
| LIBERTY FRUIT CO INC | 2741 AMY LANE | | TYLER | TX | 75701 |
| LIBERTY FRUIT CO INC | 501 TOWNE OAKS DR | | TYLER | TX | 75701 |
| LIBERTY FRUIT CO INC | 1247 ARGENTINE BLVD | | KANSAS CITY | KS | 66105-1508 |
| LIGHT BULB DEPOT 3 LLC | 1247 ARGENTINE BLVD | | KANSAS CITY | KS | 66105-1508 |
| LIGHTHOUSE | P O BOX 410 | | AURORA | MO | 65605-0410 |
| LIGHTSTAT INC | P O BOX 410 | | AURORA | MO | 65605-0410 |
| LIQUID ENVIRONMENTAL SOLUTIONS | P O BOX 410 | | AURORA | MO | 65605-0410 |
| LIQUID ENVIRONMENTAL SOLUTIONS | 2008 WEDGEWOOD AVE. | | ALEXANDRIA | LA | 71301 |
| LIQUID ENVIRONMENTAL SOLUTIONS | 22 W. WEST HILL RD | | BARKHAMSTED | CT | 06063 |
| LIQUID NETWORX | P.O. BOX 203371 | | DALLAS | TX | 75320-3371 |
| LAKE JACKSON POLICE DEPARTMENT | P.O. BOX 780099 | | SAN ANTONIO | TX | 78278-0099 |
| LMR SILVERLAKE RETAIL PARTNERS LTD | P.O. BOX 780099 | | SAN ANTONIO | TX | 78278-0099 |
| LMR SILVERLAKE RETAIL PARTNERS LTD | SECURITY ALARMS | 5 OAK DRIVE | LAKE JACKSON | TX | 77566 |
| LMR SILVERLAKE RETAIL PARTNERS LTD | C/O LASCO DEVELOPMENT CORP. | 3301 EDLOE STREET, STE 100 | HOUSTON | TX | 77027 |
| LOIS FLINT | C/O LASCO DEVELOPMENT CORP. | 3301 EDLOE STREET, STE 100 | HOUSTON | TX | 77027 |
| LOL INC. | C/O LASCO DEVELOPMENT CORP. | 3301 EDLOE STREET, STE 100 | HOUSTON | TX | 77027 |
| LOL INC. | 1117 JOHN REAGAN STREET | | BENBROOK | TX | 76126 |
| LOL INC. | 17225 GROESCHKE | | HOUSTON | TX | 77084 |
| LONE STAR CONTRACTING | 17225 GROESCHKE | | HOUSTON | TX | 77084 |
| LONG RANGE SYSTEMS INC | 17225 GROESCHKE | | HOUSTON | TX | 77084 |
| LONGHORN LANDSCAPE IRRIGATION | LONE STAR CONTRACTING | 1725 COX LANE | SAN ANGELO | TX | 76903 |
| LONGHORN LANDSCAPE IRRIGATION | 4550 EXCEL PARKWAY | SUITE 200 | ADDISON | TX | 75001 |
| LONGMIRE PLUMBING INC | P.O. BOX 6370 | | TEXARKANA | TX | |
| LOOMIS DEPT 0757-21,50,53,54,60 | P.O. BOX 6370 | | TEXARKANA | TX | |
| LOOMIS DEPT 0757-21,50,53,54,60 | 4425 CRAWFORD DR | | ABILENE | TX | 79602 |
| LOOMIS DEPT 0757-21,50,53,54,60 | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0757 |
| LOST MISSION INVESTMENTS LLC | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0757 |
| LT SERVICES LLC | DEPT 0757 | PO BOX 120001 | DALLAS | TX | 75312-0757 |
| LUBBOCK CENTRAL APPRAISAL DIST | P O BOX 4 | | BULVERDE | TX | 78163 |
| LUBBOCK POWER & LIGHT & WATER | P O BOX 4 | | BULVERDE | TX | 78163 |
| LUBBOCK POWER & LIGHT & WATER | 13502 GILES ROAD | | OMAHA | NE | 68138 |
| LYLES SANITATION SERVICE | PO BOX 10568 | 1715 26TH ST | LUBBOCK | TX | 79408-3568 |

| | | | | | |
|---|---|---|---|---|---|
| LYLES SANITATION SERVICE | PO BOX 10541 | | LUBBOCK | TX | 79408-3541 |
| M CHANG | PO BOX 10541 | | LUBBOCK | TX | 79408-3541 |
| M&G UPHOLSTERY INC | P O BOX 17433 | | LITTLE ROCK | AR | 72222 |
| M&G UPHOLSTERY INC | 6503 W SHADY SHORES ROAD | APT 437 | CORINTH | TX | 76208 |
| M&R PACKAGE STORE | P O BOX 671625 | | HOUSTON | TX | 77267 |
| M&R PACKAGE STORE | PO BOX 52281 | | AMARILLO | TX | 79159 |
| MACADOODLES OF SPRINGDALE | PO BOX 52281 | | AMARILLO | TX | 79159 |
| MACADOODLES OF SPRINGDALE | 838 N 48TH STREET | | SPRINGDALE | AR | 72762 |
| MADISON MARTINEZ | 838 N 48TH STREET | | SPRINGDALE | AR | 72762 |
| MAGIC VALLEY STORAGE | 838 N 48TH STREET | | SPRINGDALE | AR | 72762 |
| MAGIC VALLEY STORAGE | 2561 S CORRAL DRIVE | | GRAND JUNCTION | CO | 81505 |
| MAGIC VALLEY DISTRIBUTING | 1574 ELM STREET NORTH | | TWIN FALLS | ID | 83301 |
| MAGIC VALLEY DISTRIBUTING | P.O. BOX 1825 | | TWIN FALLS | ID | 83301 |
| MAJOR BRANDS - SPRINGFIELD | P.O. BOX 1825 | | TWIN FALLS | ID | 83301 |
| MAJOR BRANDS - SPRINGFIELD | 455 NORTH BELCREST | | SPRINGFIELD | MO | 65802 |
| MARCIA WALKER | 455 NORTH BELCREST | | SPRINGFIELD | MO | 65802 |
| MARIAN HAMMER | 455 NORTH BELCREST | | SPRINGFIELD | MO | 65802 |
| MARRS ELECTRIC INC OF ARKANSAS | 455 NORTH BELCREST | | SPRINGFIELD | MO | 65802 |
| MARRS ELECTRIC INC OF ARKANSAS | 28 JUMPING FROG COURT | | ST CHARLES | MO | 63303 |
| MARTIN ILACQUA | 1887 ARSENE ROAD | LOT 2 | LAKE CHARLES | LA | 70615 |
| MARY ANN SADLER | PO BOX 1370 | | SPRINGDALE | AR | 72765 |
| MARY HOLTIZKE | PO BOX 1370 | | SPRINGDALE | AR | 72765 |
| Mary Jane Lawrence | 173 GREEN COVE | | HOLLY LAKE | TX | 75765 |
| Mary Jane Lawrence | 111 CARRIE ANN DRIVE | | NEW KENSINGTON | PA | 15068 |
| Mary Jane Lawrence | 17748 SUNSET STRIP | | FLINT | TX | 75762 |
| Mary Jane Lawrence | 9317 BRIGHTWOOD CT | | NORTHRIDGE | CA | 91325 |
| MARY WUKASCH | 9317 BRIGHTWOOD CT | | NORTHRIDGE | CA | 91325 |
| MASTER ROOTER INC | 9317 BRIGHTWOOD CT | | NORTHRIDGE | CA | 91325 |
| MASTER ROOTER INC | 2036 WILLIAMS AVE | | PORT ARTHUR | TX | 77642 |
| MASTER ROOTER INC | PO BOX 208 | | MERIDIAN | ID | 83680 |
| MAYFIELD PAPER COMPANY | PO BOX 208 | | MERIDIAN | ID | 83680 |
| MAYFIELD PAPER COMPANY | BOX 3889 | | SAN ANGELO | TX | 76902 |
| MCALLEN PUBLIC UTILITIES | BOX 3889 | | SAN ANGELO | TX | 76902 |
| MCALLEN PUBLIC UTILITIES | 1300 W HOUSTON | PO BOX 280 | MCALLEN | TX | 78505-0280 |
| MCATLIN ELECTRICAL CORP | 1300 W HOUSTON | PO BOX 280 | MCALLEN | TX | 78505-0280 |
| MCCAIN MALL COMPANY LP | 1300 W HOUSTON | PO BOX 280 | MCALLEN | TX | 78505-0280 |
| MCLEAN ASSOCIATES, LLC | 1300 W HOUSTON | PO BOX 280 | MCALLEN | TX | 78505-0280 |
| MCLEAN ASSOCIATES, LLC | P O BOX 4950 | | GRAND JUNCTION | CO | 81502 |
| MCLEAN ASSOCIATES, LLC | 867930 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 |
| MCQUEARY HENRY BOWLES TROY | 2578 ENTERPRISE RD #342 | | ORANGE CITY | FL | 32763 |
| MDL WINE AND SPIRITS | PO BOX 610470 | | DALLAS | TX | 75261-0470 |
| MDL WINE AND SPIRITS | 8850 W. 95TH STREET | | OVERLAND PARK | KS | 66212 |
| MEADOW GOLD | 8850 W. 95TH STREET | | OVERLAND PARK | KS | 66212 |
| MEADOW GOLD | P O BOX 710275 | | DENVER | CO | 80271-0275 |
| MEADOW GOLD | DEPARTMENT 960 | | DENVER | CO | 80271-0960 |
| MEADOW GOLD DAIRIES | DEPARTMENT 960 | | DENVER | CO | 80271-0960 |
| MEADOW GOLD DAIRIES | PO BOX 710962 | | DENVER | CO | 80271 |
| MELETIO ELECTRICAL SUPPLY CO. | P.O. BOX 540816 | | DALLAS | TX | 75354-0816 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| MEMORIAL NORTHWEST PAVILION, LTD. | P.O. BOX 540816 | | DALLAS | TX | 75354-0816 |
| MERCHANT LINK, LLC | C/O TRIYAR RETAIL GROUP | 12300 NORTH FREEWAY, STE 208 | HOUSTON | TX | 77060-1812 |
| MERCHANT LINK, LLC | 26125 NETWORK PLACE | | CHICAGO | IL | 60673-1261 |
| MESQUITE MOBILE POWER WASH CORP | 26125 NETWORK PLACE | | CHICAGO | IL | 60673-1261 |
| MESQUITE TAX FUND | 26125 NETWORK PLACE | | CHICAGO | IL | 60673-1261 |
| METRO ELECTRIC INC-MCALLEN | 26125 NETWORK PLACE | | CHICAGO | IL | 60673-1261 |
| METRO SELF STORAGE | 905 MIRANDA DRIVE | | MESQUITE | TX | 75149 |
| METRO SELF STORAGE | | PO BOX 850267 | MESQUITE | TX | 75185-0267 |
| MG LANDSCAPING INC | 1901 INDUSTRIAL DRIVE | | MCALLEN | TX | 78504 |
| MG LANDSCAPING INC | 4902 AYERS ST | | CORPUS CHRISTI | TX | 78415 |
| MG LANDSCAPING INC | 1541 SUMMIT DR | | LAREDO | TX | 78045 |
| MICHAEL'S KEYS INC | 1541 SUMMIT DR | | LAREDO | TX | 78045 |
| MICHELE K. AMIRKHAS | 4003 COLLEYVILLE BLVD | | COLLEYVILLE | TX | 76034 |
| MICROS SYSTEMS, INC. | 7 SANDERLING COURT | | ALAMEDA | CA | 94501 |
| MIDLAND APPRAISAL DISTRICT | P.O BOX 842956 | | BOSTON | MA | 02284-2956 |
| MIDLAND COUNTY TAX ASSESSOR/COLLECTOR | P.O BOX 842956 | | BOSTON | MA | 02284-2956 |
| MIDWEST DISTRIBUTORS COMPANY, INC. | P.O BOX 842956 | | BOSTON | MA | 02284-2956 |
| MIDWEST DISTRIBUTORS COMPANY, INC. | RON STEGALL, CHIEF APPRAISER | PO BOX 908002 | MIDLAND | TX | 79708 |
| MIDWEST DISTRIBUTORS COMPANY, INC. | KATHY REEVES/TAC | PO BOX 712 | MIDLAND | TX | 79702 |
| MIDWEST DISTRIBUTORS COMPANY, INC. | 6501 KANSAS AVE | | KANSAS CITY | KS | 66111-2396 |
| MIDWEST EQUIPMENT CO INC | 6501 KANSAS AVE | | KANSAS CITY | KS | 66111-2396 |
| MIKE HOLT | 6501 KANSAS AVE | | KANSAS CITY | KS | 66111-2396 |
| MIKE MASSEY | 6501 KANSAS AVE | | KANSAS CITY | KS | 66111-2396 |
| MIKE MITCHELL | 2511 CASSENS DRIVE | | FENTON | MO | 63026-2547 |
| MILK PRODUCTS LP | PO BOX 1561 | | GROVES | TX | 77619 |
| MILK PRODUCTS LP | 1504 CAMDELL COURT | | LINDELL | TX | 75771 |
| MILK PRODUCTS LP | 110 COATES AVENUE | | TUSCOLA | TX | 79562 |
| MILK PRODUCTS LP | P. O. BOX 972431 | | DALLAS | TX | 75397-2431 |
| MILLER BREWING CO-DENTON | P. O. BOX 972431 | | DALLAS | TX | 75397-2431 |
| MILLER BREWING CO-DENTON | 2421 IH35W NORTH | | DENTON | TX | 76207 |
| MILLER OF AMARILLO | 2421 IH35W NORTH | | DENTON | TX | 76207 |
| MIRUS | 501 N ARTHUR | | AMARILLO | TX | 79107 |
| MIRUS | 820 GESSNER | SUITE #1600 | HOUSTON | TX | 77024 |
| MISSOURI AMER WATER-UTILITIES | P O BOX 94551 | | PALATINE | IL | 60094-4551 |
| MISSOURI BEVERAGE COMPANY, INC | P O BOX 94551 | | PALATINE | IL | 60094-4551 |
| MISSOURI EAGLE, LLC. | P O BOX 94551 | | PALATINE | IL | 60094-4551 |
| MISSOURI EAGLE, LLC. | 6331 KNOX INDUSTRIAL DR | | ST. LOUIS | MO | 63139-3025 |
| MISSOURI EAGLE, LLC. | P O BOX 367 | | JOPLIN | MO | 64802 |
| MISSOURI GAS ENERGY-UTILITIES | P O BOX 367 | | JOPLIN | MO | 64802 |
| MISTER SPARKY | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 |
| MITCHELL ELECTRIC | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 |
| MITSY GARRISON | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 |
| MONA ACKEL | 580 COUNTY ROAD 279 | | TYLER | TX | 75705-2352 |
| MOON DISTRIBUTING | P.O. BOX 590 | | MERIDIAN | ID | 83680 |
| MOON DISTRIBUTING | 421 W CUMBERLAND RD | #104 | TYLER | TX | 75703 |
| MOON DISTRIBUTING | 4314 SOUTH HWY 27 #117 | | SULPHUR | LA | 70665 |
| MOON DISTRIBUTING | 2800 VANCE STREET | | LITTLE ROCK | AR | 72206 |

| MOONDANCE INC | 2800 VANCE STREET | | LITTLE ROCK | AR | 72206 |
|---|---|---|---|---|---|
| MOONDANCE INC | 1514 RR 620 SOUTH | | LAKEWAY | TX | 78734 |
| WT FED#05430 PROSPERITY BANK /FTR/BNF=MOONDANCE, INC. SRF# IN14032608484783 TRN#140326083048 | 1514 RR 620 SOUTH | | LAKEWAY | TX | 78734 |
| MOONDANCE INVESTMENTS, LTD. | 1514 RR 620 SOUTH | | LAKEWAY | TX | 78734 |
| MOORE SERVICE COMPANY | 1514 RR 620 South | | Lakeway | TX | 78734 |
| MOUNTAINTOP ROOTER & REPAIR LLC | 1514 RR 620 SOUTH | | LAKEWAY | TX | 78734 |
| MOUNTAINTOP ROOTER & REPAIR LLC | 8272 OAKDALE DR | | BEAUMONT | TX | 77705-8964 |
| MOUNTAINTOP ROOTER & REPAIR LLC | MICHAEL W. DUNSON | P O BOX 2201 | EAGLE | ID | 83616 |
| MOVE SOLUTIONS - AUSTIN LTD | MICHAEL W. DUNSON | P O BOX 2201 | EAGLE | ID | 83616 |
| MR. D'S LOCKS & KEYS | MICHAEL W. DUNSON | P O BOX 2201 | EAGLE | ID | 83616 |
| MR. PLUMBER CO | P.O. BOX 671305 | | DALLAS | TX | 75267-1305 |
| MR. PLUMBER CO | 10970 S PARKER RD #A9 | | PARKER | CO | 80134 |
| NANCY BACON | 10970 S PARKER RD #A9 | | PARKER | CO | 80134 |
| NANCY BROWN | P.O. BOX 415 | | BAYTOWN | TX | 77522 |
| NATIONAL DISTRIBUTING-CONSOLIDATED | P.O. BOX 415 | | BAYTOWN | TX | 77522 |
| NATIONAL DISTRIBUTING-CONSOLIDATED | 496 CORONADO CT | UNIT D | CLIFTON | CO | 81520 |
| NATIONAL DISTRIBUTING-CONSOLIDATED | P.O. BOX 5708 | | DENVER | CO | 80217 |
| NEW BRAUNFELS UTILITIES | 7123 INTERSTATE 30 | SUITE 53 | LITTLE ROCK | AR | 72209 |
| NEW BRAUNFELS UTILITIES | 11328 NEEWSHAW DR STE A | | HOUSTON | TX | 77065 |
| NORTHEAST WEDDING CHAPEL | Acct #00055630-50 | 263 EAST MAIN PLAZA | NEW BRAUNFELS | TX | 78131 |
| NEMMER ELECTRIC | Acct #00055630-50 | 263 EAST MAIN PLAZA | NEW BRAUNFELS | TX | 78131 |
| NEMMER ELECTRIC | 1843 PRECINCT LINE RD | | HURST | TX | 76054 |
| NEW ELEMENT | 300 SOUTH 20TH | | WACO | TX | 76701 |
| NEW FOREST CROSSING PROPERTY OWNERS ASSOCIATION | 300 SOUTH 20TH | | WACO | TX | 76701 |
| NLR ELECTRIC | 300 SOUTH 20TH | | WACO | TX | 76701 |
| NLR ELECTRIC | 6608 S RIOS ST | | PHARR | TX | 78577 |
| NLR ELECTRIC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 |
| NOAH MCGILVRA | PO BOX 936 | | North Little Rock | AR | 72115 |
| NOBLE SECURITY-LONGVIEW | PO BOX 936 | | North Little Rock | AR | 72115 |
| NORCO, INC. | 15997 SHOSHONE DR | | TYLER | TX | 75703 |
| NORCO, INC. | P.O. BOX 828 | | LONGVIEW | TX | 75606-0828 |
| NORCO, INC. | P.O. BOX 15299 | | BOISE | ID | 83715 |
| NORTHPARK MALL/JOPLIN, LLC | P.O. BOX 15299 | | BOISE | ID | 83715 |
| NOR'WOOD PROPERTY MANAGEMENT | ATTN: LOCKBOX #74265 | PO BOX 74265 | CLEVELAND | OH | 44194-4265 |
| NOVATION COMMERCIAL SERVICES | ATTN: LOCKBOX #74265 | PO BOX 74265 | CLEVELAND | OH | 44194-4265 |
| NOVATION COMMERCIAL SERVICES | 111 SOUTH TEJON ST #222 | | COLORADO SPRINGS | CO | 80903-2246 |
| NOVATION COMMERCIAL SERVICES | 409 DELOZIER | UNIT B | FORT COLLINS | CO | 80524 |
| NUCO2 INC. | P. O. BOX 9011 | | STUART | FL | 34995-9011 |
| NW HARRIS CO MUD #29-UTILITIES | P. O. BOX 9011 | | STUART | FL | 34995-9011 |
| OAK FARMS DAIRY | BARBARA WHEELER, TAX A/C | P.O. BOX 3155 | HOUSTON | TX | 77253-3155 |
| OAK FARMS DAIRY | P O BOX 973866 | | DALLAS | TX | 75397-3866 |
| OAK FARMS DAIRY | PO BOX 200300 | | DALLAS | TX | 75320-0300 |
| OAK FARMS DAIRY HOUS | PO BOX 200300 | | DALLAS | TX | 75320-0300 |
| OAK FARMS DAIRY | PO BOX 200349 | | DALLAS | TX | 75320-0349 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| OFFICE DEPOT - CORPORATE | PO BOX 200349 | | DALLAS | TX | 75320-0349 |
| OHMS LAW ELECTRIC & AIR CONDITIONING | P.O. BOX 88040 | | CHICAGO | IL | 60680-1040 |
| OLSON PLUMBING & HEATING COMPANY | OHMS LAW ELECTRIC & AIR CONDITIONING | 6420 BURDINE CT | HOUSTON | TX | 77085 |
| ON THE BALL PLUMBING | OHMS LAW ELECTRIC & AIR CONDITIONING | 6420 BURDINE CT | HOUSTON | TX | 77085 |
| ON THE SPOT CARPET CLEANING & RESTORATION INC | OHMS LAW ELECTRIC & AIR CONDITIONING | 6420 BURDINE CT | HOUSTON | TX | 77085 |
| ON THE SPOT CARPET CLEANING & RESTORATION INC | 121 W. CUCHARRAS ST | | COLORADO SPRINGS | CO | 80903 |
| ON THE SPOT CARPET CLEANING & RESTORATION INC | 931 SIERRA WAY | | KIMBERLY | ID | 83341 |
| ONE SOURCE LIGHTING | 457 N. 80 WEST | | BLACK FOOT | ID | 83221 |
| OPTIMUM CARD SOLUTIONS | 457 N. 80 WEST | | BLACK FOOT | ID | 83221 |
| P.S. LANDSCAPES INC | 552 25 ROAD #C | | GRAND JUNCTION | CO | 81505 |
| P.S. LANDSCAPES INC | 855 S. FIENE DRIVE | | ADDISON | IL | 60101 |
| P.S. LANDSCAPES INC | PO BOX 81702 | | AUSTIN | TX | 78708-1702 |
| PADMA JOSHI | PO BOX 81702 | | AUSTIN | TX | 78708-1702 |
| PALISADE BREWING COMPANY LLC | PO BOX 81702 | | AUSTIN | TX | 78708-1702 |
| PALISADE BREWING COMPANY LLC | 8436 GLENMEADOW LANE | | BEAUMONT | TX | 77706 |
| PALISADE BREWING COMPANY LLC | P.O. BOX 1444 | | PALISADE | CO | 81526 |
| PAMELA HAVARD | P.O. BOX 1444 | | PALISADE | CO | 81526 |
| PARADISE LIQUORS-DENTON | P.O. BOX 1444 | | PALISADE | CO | 81526 |
| PARADISE LIQUORS-DENTON | 15627 TIMBERLINE DRIVE | | TYLER | TX | 75703 |
| PARADISE LIQUORS-DENTON | 1217 FM 407 WEST | IH-35 WEST | ARGYLE | TX | 76226 |
| PARADISE LAWNS OF TEXAS | 1217 FM 407 WEST | IH-35 WEST | ARGYLE | TX | 76226 |
| PARADISE LAWNS OF TEXAS | PARADISE LAWNS OF TEXAS | P.O. BOX 870461 | MESQUITE | TX | 75187-0461 |
| PARTIES & EVENTS | PARADISE LAWNS OF TEXAS | P.O. BOX 870461 | MESQUITE | TX | 75187-0461 |
| PAT MCKEE | PARADISE LAWNS OF TEXAS | P.O. BOX 870461 | MESQUITE | TX | 75187-0461 |
| PAT NESBITT | 3301 OLSEN BLVD | | AMARILLO | TX | 79109 |
| PATSY SCHULTZ, RTA | 3301 OLSEN BLVD | | AMARILLO | TX | 79109 |
| PATSY SCHULTZ, RTA | 7612 MANONIA | | FT WORTH | TX | 76133 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 | 5380 ORIOLE DRIVE | | BEAUMONT | TX | 77707 |
| PAYTRONIX CASH C&D CORPORATE 108 CORPORATE - NEW | FORT BEND COUNTY TAX ASSESSOR | P.O. BOX 1028 | SUGARLAND | TX | 77487-1028 |
| PAYTRONIX CASH C&D NEIGHBORHOOD PA NEIGHBORHOOD PASTA CO. | 74 Bridge St. | Suite 400 | Newton | MA | 02458 |
| PAYTRONIX CASH C&D CORPORATE - NEW CORPORATE - NEW | 74 Bridge St. | Suite 400 | Newton | MA | 02458 |
| PEAK LIGHTING PRODUCTS INC | 74 Bridge St. | Suite 400 | Newton | MA | 02458 |
| PEARLAND ISD | 74 Bridge St. | Suite 400 | Newton | MA | 02458 |
| PEDERNALES ELEC-CEDAR PARK | PO BOX 51015 | | COLORADO SPRINGS | CO | 80949 |
| PENNEY'S ELECTRIC CO INC | PO BOX 7 | | PEARLAND | TX | 77588 |
| PETICOLAS BREWING CO | P.O. BOX 1 | ACCT #1652-9039-00 | JOHNSON CITY | TX | 78636-0001 |
| PHARR POLICE DEPARTMENT | P.O. BOX 1 | ACCT #1652-9039-00 | JOHNSON CITY | TX | 78636-0001 |
| PHILLIP TRAPP | P.O. BOX 1 | ACCT #1652-9039-00 | JOHNSON CITY | TX | 78636-0001 |
| PHOENIX CLEAN | P.O. BOX 2888 | | FREEPORT | TX | 77541 |
| PHOENIX CLEAN | 2026 FARRINGTON ST | | DALLAS | TX | 75207 |
| PHOENIX CLEAN | | | | | |
| PICTORIC MEDIA GROUP | 12 LAUREN LANE | | TEXARKANA | TX | 75503 |
| PICTORIC MEDIA GROUP | 5601 SOUTH PADRE ISLAND DRIVE | SUITE D | CORPUS CHRISTI | TX | 78412 |

| PICTORIC MEDIA GROUP | 16490 FLINT ROCK ROAD | | AUSTIN | TX | 78738 |
|---|---|---|---|---|---|
| PINKIE'S LIQUOR STORE-SAN ANGELO | 16490 FLINT ROCK ROAD | | AUSTIN | TX | 78738 |
| PINKIE'S LIQUOR STORE-SAN ANGELO | P.O. BOX 60287 | | SAN ANGELO | TX | 76906 |
| PINNACLE IMPORTS LLC | P.O. BOX 60287 | | SAN ANGELO | TX | 76906 |
| PIONEER WINE COMPANY LP | P.O. BOX 60287 | | SAN ANGELO | TX | 76906 |
| PIONEER WINE COMPANY LP | 6300 KNOX INDUSTRIAL DR | | ST. LOUIS | MO | 63139 |
| POSTALIA TDCPOSTAGE 106000462973 FIRED UP INC | 1801 ROYAL LN STE 1001 | | DALLAS | TX | 75229 |
| POSTALIA TDCPOSTAGE 106000462973 FIRED UP INC | 140 N. Mitchell Ct. | Suite 200 | Addison | IL | 60101-5629 |
| POTATO SPECIALTY CO. | 140 N. Mitchell Ct. | Suite 200 | Addison | IL | 60101-5629 |
| POTATO SPECIALTY CO. | PO BOX 3925 | | LUBBOCK | TX | 79404 |
| POTTER COUNTY TAX OFFICE | PO BOX 3925 | | LUBBOCK | TX | 79404 |
| POWER COMMUNICATIONS AND ELECTRONICS LLC | PO BOX 3925 | | LUBBOCK | TX | 79404 |
| POWER NOW PRESSURE WASHING | PO BOX 3925 | | LUBBOCK | TX | 79404 |
| WT SEQ#39241 CARINO'S FAMILY FUND /BNF=FUND CARINOS FAMILY SRF# IN14032606073889 | | PO BOX 2289 | AMARILLO | TX | 76105-2289 |
| WT SEQ#57603 CARINO'S FAMILY FUND /BNF=FUND CARINOS FAMILY SRF# IN14022608281779 | 784 MCKEITHEN DR | | ALEXANDRIA | LA | 71303 |
| WT SEQ131949 CARINO'S FAMILY FUND /BNF=FUND CARINOS FAMILY SRF# IN14012907511182 | P.O. BOX 476 | | ALEXANDER | AR | 72002 |
| PRECISION AIR | P.O. BOX 476 | | ALEXANDER | AR | 72002 |
| PRECISION AIR | 1514 RR 620 South | | Lakeway | TX | 78734 |
| PRECISION LAWNS | 205 N. HWY 175 | | SEAGOVILLE | TX | 75159 |
| PREMIERE PARTY CENTRAL | PO BOX 458 | | DAYTON | TX | 77535 |
| PRESSURIZED INC | PO BOX 458 | | DAYTON | TX | 77535 |
| PRESTIGE AIR CONDITIONING | PO BOX 458 | | DAYTON | TX | 77535 |
| PRESTIGE AIR CONDITIONING | 11939 MANCHACA RD | | AUSTIN | TX | 78748 |
| PRICE DISTRIBUTING COMPANY | PO BOX 4015 | | HOT SPRINGS | AR | 71914 |
| PRICE DISTRIBUTING COMPANY | PRESTIGE AIR CONDITIONING | 5918 MCPHERSON RD ST 12 | LAREDO | TX | 78041-6159 |
| PRICE DISTRIBUTING COMPANY | 1212 S. CLAY ST. | | ENNIS | TX | 75120 |
| PRIME TIME UPHOLSTERY | 1212 S. CLAY ST. | | ENNIS | TX | 75120 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001150 Karen Powell | 1212 S. CLAY ST. | | ENNIS | TX | 75120 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900000911 Karen Powell | 1212 S. CLAY ST. | | ENNIS | TX | 75120 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001662 Karen Powell | 1212 S. CLAY ST. | | ENNIS | TX | 75120 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001400 Karen Powell | PRIME TIME UPHOLSTERY | 2100 EAST GAYLE AVE | HARLINGEN | TX | 78550 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900002150 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900002214 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001371 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001282 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001065 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001661 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PRINCIPAL PERIS PLIC-PERIS 7-0940900001401 Karen Powell | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |
| PROFESSIONAL SHARPENING - 73 | 111 W. State | 401k Plan 709409 | Mason City | IA | 50401-3131 |

| PROFESSIONAL SHARPENING - 73 | P.O. BOX 1136 | | MEAD | WA | 99021 |
|---|---|---|---|---|---|
| PROGRESSIVE WASTE - 31 | P.O. BOX 1136 | | MEAD | WA | 99021 |
| PROGRESSIVE WASTE - 31 | NORTH CENTRAL TEXAS DISTRICT | P.O. BOX 650308 | DALLAS | TX | 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS OF TX | NORTH CENTRAL TEXAS DISTRICT | P.O. BOX 650308 | DALLAS | TX | 75265-0308 |
| PROGRESSIVE-AUS | NORTH CENTRAL TEXAS DISTRICT | P.O. BOX 650308 | DALLAS | TX | 75265-0308 |
| PROGRESSIVE-AUS | SOUTH TEXAS DISTRICT | P. O. BOX 660043 | DALLAS | TX | 75266-0043 |
| PROGRESSIVE WASTE SOLUTIONS OF TX | NORTH AUSTIN DIVISION | P.O. BOX 660036 | DALLAS | TX | 75266-0036 |
| PROGRESSIVE-FTW | NORTH AUSTIN DIVISION | P.O. BOX 660036 | DALLAS | TX | 75266-0036 |
| PROGRESSIVE-FTW | EAST TEXAS DIVISION | P. O. BOX 650592 | DALLAS | TX | 75265-0592 |
| PROGRESSIVE - LA | FORT WORTH DISTRICT | P.O. BOX 650470 | DALLAS | TX | 75265-0470 |
| PROGRESSIVE - LA | CENTRAL LOUISIANA DISTRICT | P.O. BOX 650231 | DALLAS | TX | 75265-0231 |
| PRO-LINE FIRST AID & SAFETY | CENTRAL LOUISIANA DISTRICT | P.O. BOX 650231 | DALLAS | TX | 75265-0231 |
| Prosperity Bank Loan Pymt 131226 000000000000000 00000000008209591 Prosperity Bank | CENTRAL LOUISIANA DISTRICT | P.O. BOX 650231 | DALLAS | TX | 75265-0231 |
| Prosperity Bank Loan Pymt 140128 000000000000000 00000000008209591 Prosperity Bank | CENTRAL LOUISIANA DISTRICT | P.O. BOX 650231 | DALLAS | TX | 75265-0231 |
| Prosperity Bank Loan Pymt 140226 000000000000000 00000000008209591 Prosperity Bank | CENTRAL LOUISIANA DISTRICT | P.O. BOX 650231 | DALLAS | TX | 75265-0231 |
| PSI ENVIRONMENTAL SYSTEMS-TWIN FALLS | 2616 CHOWAN COVE | | ROUND ROCK | TX | 78681 |
| PSI ENVIRONMENTAL SYSTEMS-TWIN FALLS | 1415 Ranch Road 620 South | | Lakeway | TX | 78734-6317 |
| PUBLIC UTILITIES BD-BROWNSVLLE | 1415 Ranch Road 620 South | | Lakeway | TX | 78734-6317 |
| PUBLIC UTILITIES BD-BROWNSVLLE | PO BOX 60248 | | LOS ANGELOS | CA | 90060-0248 |
| PVM PROPERTIES LLC | PO BOX 60248 | | LOS ANGELOS | CA | 90060-0248 |
| PVM PROPERTIES LLC | PO BOX 660566 | ACCTS 270478 & 270484 | DALLAS | TX | 75266 |
| QSR AUTOMATIONS, INC. | PO BOX 660566 | ACCTS 270478 & 270484 | DALLAS | TX | 75266 |
| QUALITY LAWN LLC | PO BOX 660566 | ACCTS 270478 & 270484 | DALLAS | TX | 75266 |
| QUALITY LAWN LLC | PO BOX 759 | | HEWITT | TX | 76643. |
| QUALITY RETAIL SYSTEMS INC | 2301 STANLEY GAULT PARKWAY | | LOUISVILLE | KY | 40223 |
| QUALITY RETAIL SYSTEMS INC | 5886 E ZORA | | JOPLIN | MO | 64801 |
| QUALITY RETAIL SYSTEMS INC | 1531 NY RTE 67 | | SCHAGHTICOKE | NY | 12154 |
| QUALITY UPHOLSTERY | 1531 NY RTE 67 | | SCHAGHTICOKE | NY | 12154 |
| R&R CUSTOM CONTRACTORS | 1531 NY RTE 67 | | SCHAGHTICOKE | NY | 12154 |
| R.S.V.P. EVENT EQUIPMENT RENTAL INC | 1531 NY RTE 67 | | SCHAGHTICOKE | NY | 12154 |
| RAINBOW WINDOWS | 154 WASHINGTON ST | | TWIN FALLS | ID | 83301 |
| RAINBOW WINDOWS | P O BOX 204 | | BENTONVILLE | AR | 72712 |
| RAINBOW WINDOWS | 426 TOWNE OAKS | | WACO | TX | 76710 |
| RAINBOW WINDOWS | RAINBOW WINDOWS | 4901 RANCH ACRES DR | LOVELAND | CO | 80538 |
| RAMONA HARRIS | RAINBOW WINDOWS | 4901 RANCH ACRES DR | LOVELAND | CO | 80538 |
| RAPIDES PARISH OLT FUND | RAINBOW WINDOWS | 4901 RANCH ACRES DR | LOVELAND | CO | 80538 |
| RAPIDES PARISH SHERIFF'S DEPT | RAINBOW WINDOWS | 4901 RANCH ACRES DR | LOVELAND | CO | 80538 |

| RAWSON UPHOLSTERY | 544 BRUCE CIRCLE | | LAKE CHARLES | LA | 70611 |
|---|---|---|---|---|---|
| RAY DOUGHERTY | P O BOX 671 | | ALEXANDRIA | LA | 71309 |
| RC INLAND REIT LP dba INLAND SOUTHWEST MANAGEMENT LLC | P O BOX 671 | | ALEXANDRIA | LA | 71309 |
| RC INLAND REIT LP dba INLAND SOUTHWEST MANAGEMENT LLC | WILLIAM EARL HILTON | P. O.  BOX 1590 | ALEXANDRIA | LA | 71309-1590 |
| RC INLAND REIT LP dba INLAND SOUTHWEST MANAGEMENT LLC | 211 E HUTCHINSON ST. | | SAN MARCOS | TX | 78666 |
| RED BOOK SOLUTIONS | 32 RODGERS DRIVE | | MOON TOWNSHIP | PA | 15108 |
| RED FROG SIGNS | 62054 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0620 |
| REED PLUMBING | 62054 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0620 |
| REED PLUMBING | 4550 S WINDERMERE ST | | ENGLEWOOD | CO | 80110-5541 |
| REEDER INDUSTRIES LLC | 1617 S EUCLID AVE | | BOISE | ID | 83706-3519 |
| REEDER INDUSTRIES LLC | PO BOX 81429 | | CORPUS CHRISTI | TX | 78468 |
| REFRIGERATED SPECIALIST INC | PO BOX 81429 | | CORPUS CHRISTI | TX | 78468 |
| REFRIGERATED SPECIALIST INC | PO BOX 1124 | | AMARILLO | TX | 79105 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 |
| REFRIGERATION AIR | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 |
| REFRIGERATION AIR | 4007 GREENBRIAR DR STE A | | STAFFORD | TX | 77477 |
| RELIANCE STANDARD LIFE INS. CO | 4007 GREENBRIAR DR STE A | | STAFFORD | TX | 77477 |
| RELIANCE STANDARD LIFE INS. CO | PO BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 |
| RENA SCHERER-TAX | PO BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 |
| REPUBLIC--MIDLAND/ODESSA | PO BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 |
| REPUBLIC--MIDLAND/ODESSA | VICTORIA COUNTY TAC | PO BOX 2569 | VICTORIA | TX | 77902-2569 |
| REPUBLIC--MIDLAND/ODESSA | 1001 E. PEARL | | ODESSA | TX | 79761 |
| REPUBLIC BEVERAGE | 1001 E. PEARL | | ODESSA | TX | 79761 |
| REPUBLIC BEVERAGE | 1010 ISUZU PARKWAY | | GRAND PRAIRIE | TX | 75050-6476 |
| REPUBLIC BEVERAGE | 8045 NORTHCOURT ROAD | | HOUSTON | TX | 77040-4392 |
| REPUBLIC BEVERAGE COMPANY | 8045 NORTHCOURT ROAD | | HOUSTON | TX | 77040-4392 |
| REPUBLIC BEVERAGE COMPANY | P O BOX 3587 | | LAFAYETTE | LA | 70502 |
| REPUBLIC WASTE-HOUSTON 290 | P O BOX 3587 | | LAFAYETTE | LA | 70502 |
| REPUBLIC WASTE-HOUSTON 290 | P.O. BOX 9001813 | | LOUISVILLE | KY | 40290-1813 |
| REPUBLIC BEVERAGE COMPANY | P.O. BOX 9001813 | | LOUISVILLE | KY | 40290-1813 |
| REPUBLIC BEVERAGE COMPANY | 434  45TH STREET | PO BOX 9429 | CORPUS CHRISTI | TX | 78469 |
| REPUBLIC BEVERAGE COMPANY | 6511 TRI-COUNTY PARKWAY | | SCHERTZ | TX | 78154-3219 |
| RESCO-WACO | 6511 TRI-COUNTY PARKWAY | | SCHERTZ | TX | 78154-3219 |
| RESTAURANT MAGIC | 6511 TRI-COUNTY PARKWAY | | SCHERTZ | TX | 78154-3219 |
| RESTAURANT SERVICE SOLUTIONS | 6511 TRI-COUNTY PARKWAY | | SCHERTZ | TX | 78154-3219 |
| RESTAURANT UPHOLSTERY LLC | PO BOX 547 | | LORENA | TX | 76655 |
| RESTAURANT UPHOLSTERY LLC | 2502 N. ROCKY POINT DRIVE | SUITE 960 | TAMPA | FL | 33607 |
| RHONDA SAUNIER | 2502 N. ROCKY POINT DRIVE | SUITE 960 | TAMPA | FL | 33607 |
| RINCON APARTMENTS | 5811 EAST FM 1961 | | GOLIAD | TX | 77963 |
| RIOS LAWN SERVICES | RESTAURANT UPHOLSTERY | 2842 KINGSFORD AVE | DALLAS | TX | 75227 |
| RIOS LAWN SERVICES | 1978 JACOBSON ROAD | | SULPHUR | LA | 70665 |
| RIOS LAWN SERVICES | 3801 N McCOLL RD | | MCALLEN | TX | 78501 |
| RIOS LAWN SERVICES | 14431 QUENTION DR | | HOUSTON | TX | 77045 |
| RMC DISTRIBUTING-088 & 098 | 14431 QUENTION DR | | HOUSTON | TX | 77045 |
| RMC DISTRIBUTING-088 & 098 | 4710 NORTHPARK DRIVE | | COLORADO SPRINGS | CO | 80918-3816 |

| | | | | | |
|---|---|---|---|---|---|
| RO'VIN GARRETT, RTA | 4710 NORTHPARK DRIVE | | COLORADO SPRINGS | CO | 80918-3816 |
| ROBIN HOODS | TAX ASSESSOR-COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566 |
| ROBYN BROADAWAY | 5850 SAN FELIPE #490 | | HOUSTON | TX | 77057 |
| ROCHESTER ARMORED CAR CO INC | 5850 SAN FELIPE #490 | | HOUSTON | TX | 77057 |
| ROCHESTER ARMORED CAR CO INC | 9206 W. ALAMEDA AVE | | LAKEWODD | CO | 80226 |
| ROCKWALL CENTRAL APPRAISAL-TAX | 8175 HILL FORD RD | | OAKBORO | NC | 28129 |
| ROCKY MOUNTAIN BUSINESS PRODUC | PO BOX 8 - D.T.S. | | OMAHA | NE | 68101 |
| ROCKY MOUNTAIN BUSINESS PRODUC | DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087 |
| ROCKY MOUNTAIN BUSINESS PRODUC | 2020 SOUTH PONTIAC WAY | | DENVER | CO | 80224 |
| ROCKY MOUNTAIN POWER-UTILITIES | 2020 SOUTH PONTIAC WAY | | DENVER | CO | 80224 |
| ROGER A FLORES | 2020 SOUTH PONTIAC WAY | | DENVER | CO | 80224 |
| ROGER A FLORES | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97256-0001 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97256-0001 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 | 549 PALOMAR DR | | PALOMAR PARK | CA | 94062 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 | 535 N. 46th St. | | Rogers | AR | 72756 |
| ROGERS-LOWELL CHAMBER OF COMMERCE | 535 N. 46th St. | | Rogers | AR | 72756 |
| ROGERS WATER UTILITIES | 535 N. 46th St. | | Rogers | AR | 72756 |
| ROLLAND SAFE AND LOCK LLC | 317 WEST WALNUT | | ROGERS | AR | 72756 |
| ROLLAND SAFE AND LOCK LLC | 601 SOUTH 2ND STREET | PO BOX 338 | ROGERS | AR | 72757-0338 |
| ROLLING STONE-GR.JUNCTION ONLY | 601 SOUTH 2ND STREET | PO BOX 338 | ROGERS | AR | 72757-0338 |
| ROLLING STONE-GR.JUNCTION ONLY | 3140 TOWERWOOD DRIVE | | DALLAS | TX | 75234 |
| ROLLING STONE-GR.JUNCTION ONLY | 1562 EAST 12TH | | RIFLE | CO | 81650 |
| ROLLING STONE-LONGMONT ONLY | 1562 EAST 12TH | | RIFLE | CO | 81650 |
| ROLLING STONE-018,047,057 | 1562 EAST 12TH | | RIFLE | CO | 81650 |
| ROLLING STONE-018,047,057 | C/O JEFF BRUNDAGE | 2480 NYSSA DRIVE | LOVELAND | CO | 80538 |
| ROLLING STONE-018,047,057 | 2480 NYSSA DR | | LOVELAND | CO | 80538 |
| RON MITORI | 2480 NYSSA DR | | LOVELAND | CO | 80538 |
| RONNIE SMITH | 2480 NYSSA DR | | LOVELAND | CO | 80538 |
| ROTO ROOTER SERVICES KANSAS | 2480 NYSSA DR | | LOVELAND | CO | 80538 |
| ROTO ROOTER SERVICES COMPANY | 2480 NYSSA DR | | LOVELAND | CO | 80538 |
| ROTO ROOTER PLUMBING | 2307 HIGHLANDS CREEK RD | | CARROLLTON | TX | 75007 |
| ROTO ROOTER PLUMBING | 3602 STONE FIELD DRIVE | | CARROLLTON | TX | 75007 |
| ROTO ROOTER-SA 410 | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| ROTO-ROOTER OF MIDLAND | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| ROTO-ROOTER OF MIDLAND | 505 1/2 29 ROAD | | GRAND JUNCTION | CO | 81504 |
| ROTO-ROOTER OF MIDLAND | 5672 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 |
| ROTO-ROOTER-VICTORIA | PO BOX 945 | | MIDLAND | TX | 79702 |
| ROUND ROCK MINI STORAGE | PO BOX 945 | | MIDLAND | TX | 79702 |
| RR CHAMBER OF COMMERCE | 635 HILL ROAD | | VICTORIA | TX | 77905 |
| ROUND ROCK TAX OFFICE | 1400 E. PALM VALLEY BLVD. | | ROUND ROCK | TX | 78664 |
| RTR SERVICES OF COLORADO | 1400 E. PALM VALLEY BLVD. | | ROUND ROCK | TX | 78664 |
| RUSH'S KITCHEN SUPPLY CO | 212 EAST MAIN STREET | | ROUND ROCK | TX | 78664 |
| RUSH'S KITCHEN SUPPLY CO | FORREST C. CHILD JR TAX A/C | 1311 ROUND ROCK AVE | ROUND ROCK | TX | 78681 |

| | | | | | |
|---|---|---|---|---|---|
| RUSH'S KITCHEN SUPPLY CO | FAO: RTR SERVICES COLORADO | PO BOX 203152 | DALLAS | TX | 75320-3152 |
| RUSK REFRIGERATION CO INC | FAO: RTR SERVICES COLORADO | PO BOX 203152 | DALLAS | TX | 75320-3152 |
| RUSK REFRIGERATION CO INC | PO BOX 51081 | 345 LINDSEY BLVD | IDAHO FALLS | ID | 83402 |
| RUSSELL PLUMBING CO | PO BOX 51081 | 345 LINDSEY BLVD | IDAHO FALLS | ID | 83402 |
| RUSSELL PLUMBING CO | PO BOX 6013 | | ALEXANDRIA | LA | 71307 |
| RUSSELL PLUMBING CO | RUSSELL PLUMBING CO | 10239 GLENFIELD PARK LN | HOUSTON | TX | 77070 |
| RUSSELL'S TELECOM | RUSSELL PLUMBING CO | 10239 GLENFIELD PARK LN | HOUSTON | TX | 77070 |
| RUSSELL'S TELECOM | 606 S CLARK ROAD SUITE C | | DUNCANVILLE | TX | 75137 |
| RYAN & COMPANY. ONC. | 606 S CLARK ROAD SUITE C | | DUNCANVILLE | TX | 75137 |
| S & S SPRINKLER CO LLC | 606 S CLARK ROAD SUITE C | | DUNCANVILLE | TX | 75137 |
| SAN ANTONIO WATER SYSTEM | 606 S CLARK ROAD SUITE C | | DUNCANVILLE | TX | 75137 |
| SAN ANTONIO WATER SYSTEM | THREE GALLERIA TOWER | 13155 NOEL RD, 12TH FL, LB 72 | DALLAS | TX | 75240-5090 |
| SAN ANTONIO WATER SYSTEM | PO BOX 7453 | | MOBILE | AL | 36670 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2990 | | SAN ANTONIO | TX | 78299-2990 |
| SAFESHRED INC | PO BOX 2990 | | SAN ANTONIO | TX | 78299-2990 |
| SAFESITE INC | 9505 JOHNNY MORRIS RD | | AUSTIN | TX | 78724 |
| SAING SULLIVAN | 9505 JOHNNY MORRIS RD | | AUSTIN | TX | 78724 |
| SAINT CLAIR AND SONS-KATY | 9505 JOHNNY MORRIS RD | | AUSTIN | TX | 78724 |
| SAITO CONSTRUCTION | 710 COAL CREEK | | MANSFIELD | TX | 76063 |
| SAITO CONSTRUCTION | 4910 WEEPING WILLOW | | HOUSTON | TX | 77092 |
| SALE AMP INC | 4910 WEEPING WILLOW | | HOUSTON | TX | 77092 |
| SALE AMP INC | 128 CORDOBA LN | | LAREDO | TX | 78046 |
| THE SALT LICK | 128 CORDOBA LN | | LAREDO | TX | 78046 |
| SAN ANGELO DEPARTMENT OF HEALTH | 7600 BURNET RD | SUITE 400 | AUSTIN | TX | 78757 |
| SAN ANGELO WATER UTILITIES | 7600 BURNET RD | SUITE 400 | AUSTIN | TX | 78757 |
| SAN ANGELO WATER UTILITIES | PO BOX 311 | | DRIFTWOOD | TX | 78619 |
| SAN ANGELO WATER UTILITIES | | | | | |
| SAN ANGELO WATER UTILITIES | 122 WEST 1ST, PO BOX 5820 | ACCT #122849-187904 | SAN ANGELO | TX | 76902-5820 |
| SAN ANTONIO POLICE | 122 WEST 1ST, PO BOX 5820 | ACCT #122849-187904 | SAN ANGELO | TX | 76902-5820 |
| SANDOVAL MINI STORAGE | 122 WEST 1ST, PO BOX 5820 | ACCT #122849-187904 | SAN ANGELO | TX | 76902-5820 |
| SANDOVAL MINI STORAGE | | | | | |
| SANDOVAL MINI STORAGE | | | | | |
| SANTA FE MOBILE UPHOLSTERY | | | | | |
| SANTA FE MOBILE UPHOLSTERY | SANDOVAL MINI STORAGE | 602 SHILOH, UNIT B27, C24 | LAREDO | TX | 78045 |
| SARAH MAYES | SANDOVAL MINI STORAGE | 602 SHILOH, UNIT B27, C24 | LAREDO | TX | 78045 |
| SARTAIN LOCK & SAFE-LONGVIEW | SANDOVAL MINI STORAGE | 602 SHILOH, UNIT B27, C24 | LAREDO | TX | 78045 |
| SCENE CLEARLY LLC | 1499 OLD MOUNTAIN AVE SPC 172 | | SAN JACINTO | CA | 92583-1172 |
| SCENE CLEARLY LLC | 2355 FM 3122 | | MT VERNON | TX | 75457 |
| SCENE CLEARLY LLC | 206 SOUTH HIGH | | LONGVIEW | TX | 75601 |
| SCHATZ DISTRIBUTING CO., INC | 510 MALDONADO STREET | | GRAND JUNCTION | CO | 81501 |
| SCHATZ DISTRIBUTING CO., INC | 3140 S. 28TH STREET | | KANSAS CITY | KS | 66106-4697 |
| SCHILLING - LAFAYETTE | 3140 S. 28TH STREET | | KANSAS CITY | KS | 66106-4697 |
| SCHIMDT MECHANICAL GROUP INC | 2901 MOSS STREET | | LAFAYETTE | LA | 70501 |
| SCHOENMANN PRODUCE COMPANY | 6338 N. NEW BRAUNFELS | #199 | SAN ANTONIO | TX | 78209 |
| SCHOENMANN PRODUCE COMPANY | 6950 NEUHAUS ST | P O BOX 201800 | HOUSTON | TX | 77061 |
| SCOTT ELECTRIC CO INC | 6950 NEUHAUS ST | P O BOX 201800 | HOUSTON | TX | 77061 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| SCOTTCO MECHANICAL CONTRACTORS INC | 6950 NEUHAUS ST | P O BOX 201800 | HOUSTON | TX | 77061 |
| SCOTTCO MECHANICAL CONTRACTORS INC | 2001 N. PORT AVENUE | P O BOX 1819 | CORPUS CHRISTI, TX | 78401 | |
| SCOTTCO MECHANICAL CONTRACTORS INC | PO BOX 7729 | | AMARILLO | TX | 79114-7729 |
| SEAL TEX | PO BOX 7729 | | AMARILLO | TX | 79114-7729 |
| SEAN POWER | PO BOX 7729 | | AMARILLO | TX | 79114-7729 |
| SEAN POWER | 8435 DIRECTORS ROW | | DALLAS | TEXAS | 75247 |
| SECURITY PLUMBING & HEATING INC. | 8435 DIRECTORS ROW | | DALLAS | TEXAS | 75247 |
| SECURITY PLUMBING & HEATING INC. | 1013 FRED COUPLES COURT | | ROUND ROCK | TX | 78664 |
| SELECTIVE INSURANCE COMPANY OF SOUTHWEST | 1013 FRED COUPLES COURT | | ROUND ROCK | TX | 78664 |
| SELF OPPORTUNITY, INC. | 5980 W 59TH AVE | | ARVADA | CO | 80003 |
| SELF OPPORTUNITY, INC. | LOCKBOX 2747 | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-2747 |
| SEYMOUR DOORS | PO BOX 292788 | | LEWISVILLE | TX | 75029-2788 |
| SHAMROCK FOODS-CONSOLIDATED | PO BOX 292788 | | LEWISVILLE | TX | 75029-2788 |
| SHAMROCK FOODS-CONSOLIDATED | P.O. BOX 1692 | | IDAHO FALLS | ID | 83403 |
| SHAMROCK FOODS-CONSOLIDATED | 725 RALSTON AVE | | CORPUS CHRISTI | TX | 78404 |
| SHAMROCK FOODS-CONSOLIDATED | DEPARTMENT 219 | | DENVER | CO | 80291-0219 |
| SHANE CARPENTER | DEPARTMENT 219 | | DENVER | CO | 80291-0219 |
| SHARON SIGIRST | DEPARTMENT 219 | | DENVER | CO | 80291-0219 |
| SHEPHERD FOOD EQUIPMENT | DEPARTMENT 219 | | DENVER | CO | 80291-0219 |
| SHEPHERD FOOD EQUIPMENT | 2215 DIXON AVE | | GRAND JUNCTION | CO | 81507 |
| SHEPHERD FOOD EQUIPMENT | 8435 ENDICOTT LN | | DALLAS | TX | 75227 |
| SIENERGY (FII5GAS)-MISSOURI CITY | 8435 ENDICOTT LN | | DALLAS | TX | 75227 |
| SIGEL'S WHOLESALE DIVISION | PO BOX 660141 | | DALLAS | TX | 75266-0141 |
| SIGEL'S WHOLESALE DIVISION | P.O. BOX 542647 | | DALLAS | TX | 75354-2647 |
| SIGN CRAFTERS INC | P.O. BOX 542647 | | DALLAS | TX | 75354-2647 |
| SIGN PRO | P.O. BOX 542647 | | DALLAS | TX | 75354-2647 |
| SILVER EAGLE DISTRIBUTORS, INC | 2401 IH-35 SOUTH | | SAN MARCOS | TX | 78666 |
| SILVER EAGLE DISTRIBUTORS, INC | 1792 SO YELLOWSTONE HWY | | IDAHO FALLS | ID | 83402 |
| SILVER EAGLE DISTRIBUTORS | P.O. BOX 2743 | | HOUSTON | TX | 77252 |
| MCCAIN MALL COMPANY, LP. | 4609 NEW HWY 90 WEST | | SAN ANTONIO | TX | 78237 |
| MCCAIN MALL COMPANY, LP. | 867930 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 |
| SLOAN ROBERSON KURAK | 867930 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 |
| SOULS HARBOR OF ROGERS INC | 2605 BARTON HILLS DR | | AUSTIN | TX | 78704 |
| SOURCE REFRIDGERATION & HVAC INC | 2605 BARTON HILLS DR | | AUSTIN | TX | 78704 |
| SOUTH COAST PLAZA LP | 2605 BARTON HILLS DR | | AUSTIN | TX | 78704 |
| SOUTH COAST PLAZA LP | PO BOX 1004 | | ROGERS | AR | 72757-1004 |
| SOUTHERN DISTRIBUTING | P O BOX 515229 | | LOS ANGELES | CA | 90051-6529 |
| SOUTHERN DISTRIBUTING | P.O. BOX 3218 | | FORT WORTH | TX | 76113 |
| SOUTHERN DISTRIBUTING | Acct # 111111 | 220 GUADALUPE | LAREDO | TX | 78040 |
| SOUTHERN SANITATION | Acct # 111111 | 220 GUADALUPE | LAREDO | TX | 78040 |
| SOUTHERN WINE & SPIRITS | PO BOX 333 | | LAREDO | TX | 78042-0333 |
| SOUTHERN WINE & SPIRITS | 5270 FOX STREET | | DENVER | CO | 80216 |
| SOUTHWEST BEVERAGE | 5270 FOX STREET | | DENVER | CO | 80216 |
| SOUTHWEST SOLUTIONS | 3001 INDUSTRIAL AVE | | LAKE CHARLES | LA | 70615 |
| SOUTHWEST SOLUTIONS | P.O. BOX 3396 | | KILGORE | TX | 75663-3396 |
| SPECIAL OLYMPICS TEXAS INC | 219 MANUEL DRIVE | | COLLEGE STATION | TX | 77840 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| SPECIALTY ENGRAVING | 219 MANUEL DRIVE | | COLLEGE STATION | TX | 77840 |
| SPEC'S WINES, SPIRITS & FINER FOODS | 219 MANUEL DRIVE | | COLLEGE STATION | TX | 77840 |
| SPEC'S WINES, SPIRITS & FINER FOODS | P O BOX 606 | | JUDSON | TX | 75660 |
| SPEC'S WINES, SPIRITS & FINER FOODS | 7715 CHEVY CHASE DRIVE | STE 120 | AUSTIN | TX | 78752 |
| SPEC'S WINES, SPIRITS & FINER FOODS | 312 Crowatan Road | | Castle Hayne | NC | 28429 |
| SPEC'S WINES, SPIRITS & FINER FOODS | 2410 SMITH | | HOUSTON | TX | 77006 |
| SPRINGS WINDOWS LLC | 2410 SMITH | | HOUSTON | TX | 77006 |
| STANDARD SALES-058 & 061 | 2410 SMITH | | HOUSTON | TX | 77006 |
| STANDARD SALES 088 | P O BOX 62662 | | COLORADO SPRINGS | CO | 80962 |
| STANDARD SALES 088 | 11100 BRADFORD RD | | LITTLETON | CO | 80127 |
| STANDARD SALES - PUEBLO | 4330 MARK DABLING BLVD. | | COLORADO SPRINGS | CO | 80907 |
| STANDARD SALES-MIDLAND/ODESSA | 130 GREENHORN DRIVE | | PUEBLO | CO | 81004 |
| STANDARD SALES-MIDLAND/ODESSA | P.O. BOX 12427 | | ODESSA | TX | 79768 |
| STANDARD SALES  - LUBBOCK | P.O. BOX 12427 | | ODESSA | TX | 79768 |
| STANDARD SALES  - LUBBOCK | 901 E. 66TH STREET | | LUBBOCK | TX | 79404 |
| STANSBURY RESTAURANT SERVICE INC | 901 E. 66TH STREET | | LUBBOCK | TX | 79404 |
| STATE COMPTROLLER - TEXAS | PO BOX 62003 | | LAFAYETTE | LA | 70596-2003 |
| STATE OF DELAWARE | PO BOX 62003 | | LAFAYETTE | LA | 70596-2003 |
| FELDMANS/STATEWIDE BEV HARLINGEN | PO BOX 62003 | | LAFAYETTE | LA | 70596-2003 |
| FELDMANS/STATEWIDE BEV HARLINGEN | COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | AUSTIN | TX | 78774-0100 |
| STEAMCO VENTILATION | JOHN G. TOWNSEND BLDG | 401 FEDERAL STREET STE 4 | DOVER | DE | 19901 |
| STEAMCO VENTILATION | 3010 NORTH 10TH STREET | | MCALLEN | TX | 78501 |
| STEIN DISTRIBUTING | 3010 NORTH 10TH STREET | | MCALLEN | TX | 78501 |
| STEIN DISTRIBUTING | 2180 EAST CADILLAC DRIVE | | MERIDIAN | ID | 83642 |
| STEPHEN SHELLHAMMER | PO BOX 9367 | | BOISE | ID | 83707 |
| STEPSAVER INC | PO BOX 9367 | | BOISE | ID | 83707 |
| MICHELLE FRENCH-TAX ASSESSOR | 9401 W. 19TH STREET | LOT #2 | LUBBOCK | TX | 79407 |
| STEVE RUNION | PO BOX 9638 | | BOISE | ID | 83707 |
| STORAGE DEPOT-BROWNSVILLE | PO BOX 9638 | | BOISE | ID | 83707 |
| STORAGE DEPOT-BROWNSVILLE | DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 |
| SUDDENLINK - DALLAS | 313 CANDLELITE COURT | | BURLESON | TX | 76028 |
| SUDDENLINK - DALLAS | 3605 N. EXPRESSWAY 77 | | BROWNSVILLE | TX | 78520 |
| SUDDENLINK - DALLAS | P.O. BOX 660365 | | DALLAS | TX | 75266-0365 |
| SUE DE SANTIS | P.O. BOX 660365 | | DALLAS | TX | 75266-0365 |
| SUMMIT ENERGY | P.O. BOX 660365 | | DALLAS | TX | 75266-0365 |
| SUN SIGNS INC | P.O. BOX 660365 | | DALLAS | TX | 75266-0365 |
| SUN SIGNS INC | 898 QUAIL RUN DRIVE | | GRAND JUNCTION | CO | 81505 |
| SUN SIGNS INC | 25716 NETWORK PLACE | | CHICAGO | IL | 60673-1257 |
| SUN SIGNS INC | 1602 FORT VIEW RD | | AUSTIN | TX | 78704 |
| SUNSET - UTILITIES BRODIE | 1602 FORT VIEW RD | | AUSTIN | TX | 78704 |
| SUNSET - UTILITIES BRODIE | 75 REMITTANCE DR #1845 | ACCT #33.749000 | CHICAGO | IL | 60675-1845 |
| SUPERIOR FOOD EQUIP. SERVICE C | 75 REMITTANCE DR #1845 | ACCT #33.749000 | CHICAGO | IL | 60675-1845 |
| SUPERIOR FOOD EQUIP. SERVICE C | 1510 SAM'S WAY | | BENTON | AR | 72015 |
| SUPERIOR SERVICE COMPANY-BRYAN | 1510 SAM'S WAY | | BENTON | AR | 72015 |
| SUPERIOR SERVICE COMPANY-AUSTIN | 1510 SAM'S WAY | | BENTON | AR | 72015 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| SUPERIOR SERVICE COMPANY-AUSTIN | P.O. BOX 6754 | | BRYAN | TX | 77805-6754 |
| SUPERIOR SERVICE COMPANY-AUSTIN | 2020 W. HOWARD LANE | | AUSTIN | TX | 78728-7611 |
| SUSAN MARCANTEL | 2020 W. HOWARD LANE | | AUSTIN | TX | 78728-7611 |
| SUZY SHEARING | 2020 W. HOWARD LANE | | AUSTIN | TX | 78728-7611 |
| SOUTHWESTERN ELECTRIC POWER | 2020 W. HOWARD LANE | | AUSTIN | TX | 78728-7611 |
| SOUTHWESTERN ELECTRIC POWER | 473 ARTHUR MARCANTEL ROAD | | DEQUINCY | LA | 70633 |
| SOUTHWESTERN ELECTRIC POWER | 6618 BLUEWATER COURT | | GRANBURY | TX | 76049 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | CANTON | OH | 44701-4422 |
| BEXAR COUNTY TAX A/C | PO BOX 24422 | | CANTON | OH | 44701-4422 |
| SYSCO LINCOLN | PO BOX 24422 | | CANTON | OH | 44701-4422 |
| SYSCO LINCOLN | BEXAR COUNTY TAX A/C | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 |
| SYSCO LINCOLN | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 |
| TAKE ONE PROMOS LLC | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 |
| TALL CITY ELECTRIC INC | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 |
| TAMI LYNN | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 |
| TAMMY JOHNSON | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 |
| BETSY PRICE-TARRANT COUNTY TAC | 9241 PIKES PEAK WAY | | PARKER | CO | 80138 |
| BETSY PRICE-TARRANT COUNTY TAC | PO BOX 10316 | | MIDLAND | TX | 79702 |
| TAYLOR CO-TAX/ABILENE | 2539 BAYOU CIRCLE | | SULPHUR | LA | 70665 |
| TAYLOR OF THE ROCKIES | PO BOX 4935 | | LAKE CHARLES | LA | 70606 |
| TAYLOR WHOLESALE DISTRIBUTOR | P.O. BOX 961018 | | FT. WORTH | TX | 76161-0018 |
| TAYLORS RENTAL EQUIPMENT CO INC | PO BOX 1800 | | ABILENE | TX | 79604-1800 |
| TDR 3 HOT SCHEDULES INC | PO BOX 90 | | SALT LAKE CITY | UT | 84110-0090 |
| TDR 3 HOT SCHEDULES INC | PO BOX 1372 | | TYLER | TX | 75710 |
| TECH RIDGE AUSTIN LLC | PO BOX 1372 | | TYLER | TX | 75710 |
| TECH RIDGE AUSTIN LLC | P O BOX 470764 | | FORT WORTH | TX | 76107 |
| TECH RIDGE AUSTIN LLC | P.O. BOX 2217 | | SAN ANTONIO | TX | 78298-2217 |
| TED BREIHAN ELECTRIC CO | P.O. BOX 2217 | | SAN ANTONIO | TX | 78298-2217 |
| TELADOC, INC. | PO BOX 677645 | | DALLAS | TX | 75267-7645 |
| TELEDOC PA | P O BOX 477 | | SAN MARCOS | TX | 78667 |
| TELEDOC PA | PO BOX 974763 | | DALLAS | TX | 75397-4763 |
| TETON LANDSCAPE & SPRINKLERS LLC | PO BOX 974763 | | DALLAS | TX | 75397-4763 |
| TEXARKANA WATER UTILITIES | 4100 SPRING VALLEY | STE 515 | DALLAS | TX | 75244 |
| TEXAS DEPT. OF LICENSING & REG | 3400 S 35TH WEST | | IDAHO FALLS | ID | 83402 |
| TEXAS DISPOSAL SYSTEMS, INC. | PO BOX 2008 | | TEXARKANA | TX | 75504 |
| TEXAS GAS SERVICE | PO BOX 12157 | | AUSTIN | TX | 78711 |
| TEXAS GAS SERVICE | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 |
| TEXAS LANDSCAPE CREATIONS | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 |
| Texas Restaurant Equipment Service | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 |
| Texas Restaurant Equipment Service | 12915 HWY 30 | | COLLEGE STATION | TX | 77845 |
| Texas Restaurant Equipment Service | 6411 Big Springs Dr. | | Arlington | TX | 76001 |
| TEXAS STATE UNIVERSITY | 6411 Big Springs Dr. | | Arlington | TX | 76001 |
| TEX-TEMP REFRIGERATION | 6411 Big Springs Dr. | | Arlington | TX | 76001 |
| TEX-TEMP REFRIGERATION | AUXILIARY SERVICES DEPARTMENT | 601 UNIVERSITY DR | SAN MARCOS | TX | 78666 |
| TEX-TEMP REFRIGERATION | 11239 SUTIN TAIL LN | | HOUSTON | TX | 77095 |
| THE EDGE LANDSCAPING | 11239 SUTIN TAIL LN | | HOUSTON | TX | 77095 |
| THE POUR HOUSE | THE EDGE LANDSCAPING | 708 QUAIL CREEK DR | VICTORIA | TX | 77905 |
| THE UPHOLSTERY SHOP | THE EDGE LANDSCAPING | 708 QUAIL CREEK DR | VICTORIA | TX | 77905 |
| THE USER FRIENDLY PHONE BOOK | P.O. BOX 453 | | WHITEHOUSE | TX | 75791 |

| THE VERNON LAW GROUP, PLLC | 6232 MASONIC DRIVE | | ALEXANDRIA | LA | 71301 |
|---|---|---|---|---|---|
| THE WEDDING PARTY ASSOCIATION INC | P O BOX 131929 | | THE WOODLANDS | TX | 77393 |
| THE WORKS SERVICE CO. | P O BOX 131929 | | THE WOODLANDS | TX | 77393 |
| THE WORKS SERVICE CO. | P.O. BOX 600271 | | DALLAS | TX | 75206 |
| THE WORKS SERVICE CO. | P O BOX 635 | | BOISE | ID | 83701 |
| THOMAS AND THORNGREN, INC. | P O BOX 635 | | BOISE | ID | 83701 |
| TIGER INC-18,37,39,44,57,58,59,61 | 515 N. INTERURBAN STREET | SUITE #103 | RICHARDSON | TX | 75081 |
| TIME WARNER-ONLY FOR 038 | ONE VANTAGE WAY | SUITE A105 | NASHVILLE | TN | 37228 |
| TIME WARNER-ONLY FOR 038 | DEPARTMENT #2192 | | TULSA | OK | 74182 |
| TIME WARNER-ONLY FOR 046 | P.O. BOX 60074 | ACCT 8260180080006487 | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER-ONLY FOR 036 | P.O. BOX 60074 | ACCT 8260180080006487 | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER-ONLY FOR 036 | P.O. BOX 60074 | ACCT 8260170160092093 | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER-ONLY FOR 031 | P.O. BOX 60074 | ACCT 8260180520005875 | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE | P. O. BOX 60074 | ACCT 8260161291356879 | CITY OF INDUSTRY | CA | 91716-0074 |
| TOM & JOANNE SARGIS FAMILY TRUST | P.O. BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| TONYA TODD | P.O. BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| TOP GUN PRESSURE WASHING | 55 TURNSWORTH AVENUE | | REDWOOD CITY | CA | 94062 |
| TOWN OF PARKER COLORADO | 55 TURNSWORTH AVENUE | | REDWOOD CITY | CA | 94062 |
| TOWN OF PARKER - SALES TAX | 1000 SO SOUTHWEST LOOP 323 | | TYLER | TX | 75701 |
| TOWN OF PARKER - SALES TAX | 500 WEST 67TH ST | | LOVELAND | CO | 80538 |
| TRANSOURCE | 20120 EAST MAINSTREET | | PARKER | CO | 80138 |
| TRANSOURCE | Sales Tax Administration | PO box 5602 | Denver | CO | 802175602 |
| TRASHAWAY SERVICES, INC. | Sales Tax Administration | PO box 5602 | Denver | CO | 802175602 |
| TRAVELERS | P.O. BOX 931898 | | ATLANTA | GA | 31193 |
| TRAVELERS | PO BOX 9001836 | | LOUISVILLE | KY | 40290-1836 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-1287 |
| TRAVIS COUNTY TAC | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-1287 |
| TRAVIS COUNTY PROP TAX PAYMENT CTR | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-1287 |
| TRES AGAVES PRODUCTS INC | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-1287 |
| TRIADEX SERVICES | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-1287 |
| TRIBRIDGE HOLDINGS LLC | P.O. BOX 459 | | DEL VALLE | TX | 78617 |
| TRIBRIDGE HOLDINGS LLC | PO BOX 149328 | | AUSTIN | TX | 78714-9328 |
| TRIBRIDGE HOLDINGS LLC | P.O. BOX 5205 | | BERKELEY | CA | 94705 |
| TRIBRIDGE HOLDINGS LLC | 5334 PRIMROSE LAKE CIRCLE STE.B | | TAMPA | FL | 33647 |
| TRI-CITY - NEW BRAUNFELS | P.O. BOX 538158 | | ATLANTA | GA | 30353-8158 |
| TUCKERS BEVERAGE INC | 1400 IH 35 EAST | | NEW BRAUNFELS | TX | 78130 |
| TUNDRA SPECIALTIES | 1400 IH 35 EAST | | NEW BRAUNFELS | TX | 78130 |
| TUNDRA SPECIALTIES | 421 S MAIN STREET | | WINONA | TX | 75792 |
| TUNDRA SPECIALTIES | PO BOX 20670 | | BOULDER | CO | 80308-3670 |
| TUTOR ELECTRICAL SERVICE INC | PO BOX 20670 | | BOULDER | CO | 80308-3670 |
| TEXAS WORKFORCE COMMISSION | PO BOX 20670 | | BOULDER | CO | 80308-3670 |
| TWC SERVICES INC | PO BOX 20670 | | BOULDER | CO | 80308-3670 |

EXHIBIT F
90 DAY PAYMENTS

| | | | | | |
|---|---|---|---|---|---|
| TWIN FALLS COUNTY TREASURER | PO BOX 20670 | | BOULDER | CO | 80308-3670 |
| TWIN FALLS COUNTY TREASURER | 7300 PECAN CT | | MANSFIELD | TX | 76063 |
| TWIN FALLS SOCCER ASSOCIATION | CHILD LABOR PAYMENT DIVISION | P O BOX 1942 | AUSTIN | TX | 78767-1942 |
| TWIN LIQUORS | 2886 NORTH LOWELL ROAD | | SPRINGDALE | AR | 72764 |
| TWIN LIQUORS | PO BOX 88 | | TWIN FALLS | ID | 83303-0088 |
| TWIN LIQUORS | P.O. BOX 2554 | | TWIN FALLS | ID | 83303 |
| TWIN LIQUORS | 5639 AIRPORT BLVD | | AUSTIN | TX | 78751 |
| TWIN OAKS LAWN CARE LLC | 5639 AIRPORT BLVD | | AUSTIN | TX | 78751 |
| TEXAS GENERAL MAINTENANCE LLC | 5639 AIRPORT BLVD | | AUSTIN | TX | 78751 |
| TEXAS RESTAURANT EQUIPMENT | PO BOX 782206 | | SAN ANTONIO | TX | 78278 |
| TEXAS RESTAURANT EQUIPMENT | P.O. BOX 458 | | BUDA | TX | 78610 |
| TEXAS RESTAURANT EQUIPMENT | 500  S ARTHUR | | AMARILLO | TX | 79102 |
| TYCO INTEGRATED SECURITY  LLC | 500  S ARTHUR | | AMARILLO | TX | 79102 |
| TYCO INTEGRATED SECURITY  LLC | P.O. BOX 371994 | | PITTSBURGH | PA | 15250-7994 |
| U-HAUL | P.O. BOX 371994 | | PITTSBURGH | PA | 15250-7994 |
| ULTRA-CHEM INC | Acct 99201244 | PO BOX 52128 | PHOENIX | AZ | 85072-2128 |
| UNIFIED GOVERNMENT - BUSINESS LICENSE DIVISION | P. O. BOX 3717 | | SHAWNEE MISSION | KS | 66203 |
| UNIFIED GOVERNMENT TREASURY | P. O. BOX 3717 | | SHAWNEE MISSION | KS | 66203 |
| UNIFORM JUNCTION | P. O. BOX 3717 | | SHAWNEE MISSION | KS | 66203 |
| UNIFORM JUNCTION | 4601 STATE AVENUE | SUITE 87 | KANSAS CITY | KS | 66102 |
| UNIFORM JUNCTION | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 |
| UNIFORM JUNCTION | 561 25 ROAD UNIT C | | GRAND JUNCTION | CO | 81505 |
| UNIQUE LAWN SERVICE | 561 25 ROAD UNIT C | | GRAND JUNCTION | CO | 81505 |
| ARKANSAS AUTOMATIC SPRINKLERS dba UNITED FIRE SUPPRESSION | PO BOX 216 | | MISSION | TX | 78573 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 United Healthcare funding | P.O. BOX 1370 | | CABOT | AR | 72023 |
| UNITED HEALTH CARE OF TEXAS INC | 22561 Network Place | | Chicago | IL | 60673 |
| ACH PREP ORIGINTN - CARINOSACHCREDIT - FILE 7777788888 COID 4521950745 United Healthcare funding | 22561 Network Place | | Chicago | IL | 60673 |
| UNITED I. S. D. | 22561 NETWORK PLACE | | CHICAGO | IL | 60673-1225 |
| UNITED VAN LINES, INC. | 22561 NETWORK PLACE | | CHICAGO | IL | 60673-1225 |
| UNITED WATER IDAHO | 22561 NETWORK PLACE | | CHICAGO | IL | 60673-1225 |
| UNUM LIFE INSURANCE | 22561 Network Place | | Chicago | IL | 60673 |
| UNITED PARCEL SERVICE | 22561 Network Place | | Chicago | IL | 60673 |
| UNITED PARCEL SERVICE | NORMA FARABOUGH, RTA, CSTA | 3501 EAST SAUNDERS | LAREDO | TX | 78041 |
| UNITED PARCEL SERVICE | 22304 NETWORK PLACE | | CHICAGO | IL | 60673-1223 |
| UNITED PARCEL SERVICE | PAYMENT CENTER | PO BOX 371385 | PITTSBURGH | PA | 15250-7385 |
| UNITED PARCEL SERVICE | POLICY #GSR 17992 | P.O. BOX 740592 | ATLANTA | GA | 30374-0592 |
| UTE WATER-59 GRAND JUNCTION | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 |
| UTILITY BILLING - LITTLE ROCK | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 |
| UTPB MUSICIANS | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 |
| VAL U CHEM INC | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 |
| VALLEY CARPENTER | PO BOX 460 | | GRAND JUNCTION | CO | 81502 |
| VENTURE MARKETING-ALEXANDRIA | PO BOX 460 | | GRAND JUNCTION | CO | 81502 |

| VENTURE MARKETING-ALEXANDRIA | UTILITY BILLING SERVICES | PO BOX 8100 | LITTLE ROCK | AR | 72203-8100 |
|---|---|---|---|---|---|
| VENUS ORGANIC COMPANY | UTILITY BILLING SERVICES | PO BOX 8100 | LITTLE ROCK | AR | 72203-8100 |
| VERIZON | 4901 E UNIVERSITY BLVD | | ODESSA | TX | 79762 |
| VERIZON | PO BOX 82310 | | PHOENIX | AZ | 85071 |
| VERIZON | 465 N ILLINOIS | | BROWNSVILLE | TX | 78521 |
| VICKI COLE | P O BOX 518 | | LECOMPTE | LA | 71346 |
| VICKIE BUSSELL | P O BOX 518 | | LECOMPTE | LA | 71346 |
| VISION SERVICE PLAN- (SW) | P O BOX 518 | | LECOMPTE | LA | 71346 |
| VMC SIGNS, INC. | P.O. BOX 11261 | | COLLEGE STATION | TX | 77842 |
| VOSS LIGHTING-SHERMAN | P.O. BOX 11261 | | COLLEGE STATION | TX | 77842 |
| VOSS LIGHTING-SHERMAN | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VOSS LIGHTING-SHERMAN | 1201 RAVENCREST | | LONGVIEW | TX | 75605 |
| WACO CARBONIC COMPANY, INC. | 8855 FM 314 NORTH | | BROWSBORO | TX | 75756 |
| WACO CARBONIC COMPANY, INC. | GROUP #12 045858 0001 | P.O. BOX 742788 | LOS ANGELES | CA | 90074-2788 |
| WACO-MCLENNAN COUNTY P. H. D. | GROUP #12 045858 0001 | P.O. BOX 742788 | LOS ANGELES | CA | 90074-2788 |
| WACO-MCLENNAN COUNTY P. H. D. | PO BOX 3944 | | VICTORIA | TX | 77903 |
| WALTER GROOM | PO BOX 22159 | | LINCOLN | NE | 68542-2159 |
| WARD'S LAWN SERVICE INC | PO BOX 22159 | | LINCOLN | NE | 68542-2159 |
| WASTE CONNECTIONS OF TEXAS | PO BOX 22159 | | LINCOLN | NE | 68542-2159 |
| WASTE MANAGEMENT | 431 LA SALLE | | WACO | TX | 76706 |
| WASTE MANAGEMENT | 201 WEST WACO DRIVE | | WACO | TX | 76707 |
| WASTE MANAGEMENT | 1015 MOODY LANE | | IMPERIAL | PA | 15126 |
| WASTE MANAGEMENT | 3690 STAGECOACH RD | | LONGMONT | CO | 80504 |
| WASTE MANAGEMENT | HOUSTON DISTRICT 5120 | P.O. BOX 660177 | DALLAS | TX | 75266-0177 |
| WASTE MANAGEMENT | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 |
| WCA WASTE CORPORATION | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 |
| WE CLEAN WINDOWS INC | P.O BOX 1871 | | IDAHO FALLS | ID | 83403 |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR | P O BOX 553166 | | DETROIT | MI | 48255-3166 |
| WEINBERGER-052 RENT | P O BOX 553166 | | DETROIT | MI | 48255-3166 |
| WEINGARTEN REALTY MANAGEMENT COMPANY | P. O. BOX 553166 | | DETROIT | MI | 48255-3166 |
| WEINGARTEN REALTY MANAGEMENT COMPANY | 1313 BEVERLY DRIVE | | AMARILLO | TX | 79106 |
| CUSREF=NONE WFBREF=NTS620974 OTH ACTREF=ACTREF1030814 I | 1313 BEVERLY DRIVE | | AMARILLO | TX | 79106 |
| Commercial Card Payment | 1313 BEVERLY DRIVE | | AMARILLO | TX | 79106 |
| Commercial Card Payment | 4425 W. AIRPORT FWY | SUITE 550 | IRVING | TX | 75062 |
| Commercial Card Payment | PATRICIA A. BARRERA, RTA | PO BOX 420128 | LAREDO | TX | 78042-8128 |
| Commercial Card Payment | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD., SUITE 300 | COVINGTON | LA | 70433 |
| CLIENT ANALYSIS SRVC CHRG 140310 SVC CHGE 0214 000004121631139 | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD., SUITE 300 | COVINGTON | LA | 70433 |
| CLIENT ANALYSIS SRVC CHRG 140110 SVC CHGE 1213 000004121631139 | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| CLIENT ANALYSIS SRVC CHRG 140210 SVC CHGE 0114 000004121631139 | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| Commercial Card Payment | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WESTERN BEVERAGE 040 | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WILL FISCHER DIST | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WILLIAM GEORGE CO., INC. | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WILLIAM ODOM | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WILLIAMSON COUNTY-TAX | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
| WINDSTREAM | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |

| WISEMAN PLUMBING-AMARILLO | 111 Congress Ave. | Suite 2200 | Austin | TX | 78701 |
|---|---|---|---|---|---|
| WISMER DISTRIBUTING - BAYTOWN | 5510 NORTH NAVARRO | | VICTORIA | TX | 77904-1729 |
| WISMER DISTRIBUTING - BAYTOWN | 17501 W 98TH ST 18-49 | | LENEXA | KS | 66219 |
| WISMER DISTRIBUTING - BAYTOWN | PO BOX 6629 | 501 KILGORE | TEXARKANA | TX | 75501 |
| WOOTEN SEPTIC TANK COMPANY | 353 COUNTY RD 414 | | DAYTON | TX | 77535 |
| WORTHAM INSURANCE & RISK MANAGEMENT | 353 COUNTY RD 414 | | DAYTON | TX | 77535 |
| WORTHAM INSURANCE & RISK MANAGEMENT | DEBORAH M. HUNT, CTA | 904 S. MAIN STREET | GEORGETOWN | TX | 78626 |
| WORTHAM INSURANCE & RISK MANAGEMENT | PO BOX 9001908 | | LOUISVILLE | KY | 40290 |
| WRIGHT DISTRIBUTING | WISEMAN PLUMBING | 5125 ARDEN | AMARILLO | TX | 79110 |
| XCEL ENERGY | WISEMAN PLUMBING | 5125 ARDEN | AMARILLO | TX | 79110 |
| XCEL ENERGY | 600 SOUTH MAIN | | BAYTOWN | TX | 77520 |
| XCEL ENERGY | PO BOX 7343 | | MIDLAND | TX | 79708 |
| XCEL ENERGY 101 | P.O. BOX 301819 | | DALLAS | TX | 75303-1819 |
| XEROX CORPORATION | P.O. BOX 301819 | | DALLAS | TX | 75303-1819 |
| XEROX CORPORATION | 901 SOUTH MAIN | | TAYLOR | TX | 76574 |
| YESCO SIGNS | 901 SOUTH MAIN | | TAYLOR | TX | 76574 |
| ZANETV | 901 SOUTH MAIN | | TAYLOR | TX | 76574 |
| ZIVITZ FAMILY TRUST | 901 SOUTH MAIN | | TAYLOR | TX | 76574 |
| ZIVITZ FAMILY TRUST | PO BOX 9477 | | MPLS | MN | 55484-9477 |
| ZZZ SANITATION LLC | PO BOX 9477 | | MPLS | MN | 55484-9477 |