## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | |
| **FIRED UP, INC.** | § | **CASE NO. 14-10447-tmd** |
| | § | **(Chapter 11)** |
| **Debtor.** [1] | § | |
| | § | |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| **STATE OF TEXAS** | § |
| **COUNTY OF DALLAS** | § |

1.      My name is Michael Lawrence.   I am over the age of 18 years and am fully competent to give this affidavit.

2.      I am the Executive Vice-President of North American Credit Services, and am authorized to give this affidavit on its behalf.

3   Per directions from Barron & Newburger, P.C., attorneys for the Debtor, North American Credit Services served the following items to each of the parties on the similarly labelled service list attached hereto by United States Mail, First Class, postage prepaid:

a.      Letter from Official Committee of Unsecured Creditors supporting Plan;
b.      Letter from Debtor supporting Plan;
c.      Order (1) Approving Disclosure Statement, (2) Fixing Time For Filing Objections and Acceptances or Rejections of Plan, Together with Notice of Hearing on Confirmation of Plan;
d.      Ballot;
e.      Debtor and the Unsecured Committee's Amended Joint Plan of Reorganization dated October 29, 2014; and
f.      Disclosure Statement for Debtor and Unsecured Creditors Committee's Amended Joint Plan of Reorganization Dated October 29, 2014.

5.      Approximately 1,332 plan packages were delivered to the United States Postal Service on November 5, 2014.   The Postal Service was not able to process approximately 200 plan packets that day.   These packets were mailed the next day.

6.      The plan package mailout consisted of a total of 151,848 pages.

---

[1] Until February 26, 2014, Debtor's business was being operated partially by the Debtor, partially by Kona Restaurant Group, Inc. ("KRG"), a Delaware corporation wholly owned by the Debtor, and partially by Carino's Italian Kitchen, Inc. ("CIK"), a Delaware corporation wholly owned by KRG.  CIK was merged into KRG in Delaware and KRG was merged into the Debtor, a Texas corporation, in Texas.

I declare the above and foregoing to be true and correct under penalty of perjury.

Dated: November 11, 2014.

_____
Michael Lawrence

| Name | Name2 | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BKD, LLP | Attn:  Barry Adamson | 14241 Dallas Parkway, Suite 1100 | | Dallas | TX | 75254-2961 |
| FTI Consulting, Inc. | Attn: Steven Simms | Three Times Square, 11th Floor | | New York | NY | 10036 |
| Glazier Foods Company | c/o Joseph R. Sgroi | Honigman Miller Schwartz & Cohn, LLP | 660 Woodward Ave., Suite 2290 | Detroit | MI | 48226 |
| Official Committee of Unsecured Creditors | Attn:  Bradford J. Sandler | Pachulski Stang Ziehl & Jones, LLP | 919 North Market St., 17th Floor | Wilmington | DE | 19801 |
| Pachulski Stang Ziehl & Jones, LLP | Attn:  Joshua M. Fried | 919 North Market St., 17th Floor | | Wilmington | DE | 19801 |
| R. Eric Drews | R. Eric Drews, PLLC | 13901 Midway Rd., Suite 102-278 | | Dallas | TX | 75244 |
| Restaurant Upholstery LLC | | 2842 Kingsford Ave | | Dallas | TX | 75227 |
| Streusand Landon & Ozburn, LLP | Attn:  Seth E. Meisel | 811 Barton Springs Rd., Suite 811 | | Austin | TX | 78704 |
| Unique Strategies Group, Inc. | | 5810 Tom Wooten Drive | | Austin | TX | 78731 |
| Aaron Lee | | 14104 Magnolia Glen Drive | | Alexander | AR | 72002 |
| Aaron Taylor | | 914 Bar Z Ranch | | San Antonio | TX | 78245 |
| Alexis Solis | | 7533 Cayenne Lane | | Austin | TX | 78741 |
| Alphanzo Dixon | | 4729 Parkhaven Dr. | | Garland | TX | 75087 |
| Amber Goforth | | 160 Acacia Drive | | Lafayette | LA | 70508 |
| Amber Witten | | 8110 Nairn Dr. | | Austin | TX | 78749 |
| Ana Cevallos | | 3203 Autumn Bridge | | Houston | TX | 77084 |
| Ana Manus | | 4925 Cromwell, #11201 | | Kyle | TX | 78640 |
| Angel Serrano | | 1602 Peridot Road | | Pflugerville | TX | 78660 |
| Anthony Valdez | | 9835 Palomino Oaks | | San Antonio | TX | 78254 |
| Aurora Barrera | | 1201 E. Calton Rd., #4 | | Laredo | TX | 78041 |
| Axel Balderas | | 10315 WCR 50 | | Midland | TX | 79707 |
| Benjamin Morris | | 14425 Watermill | | San Antonio | TX | 78217 |
| Blair Wilson | | 401 SE Avenue C | | Andrews | TX | 79714 |
| Brad Higgins | | 9350 W. Hearthside Dr. | | Boise | ID | 83709 |
| Brad Shelton | | 1409 Springbrook Dr. | | Mesquite | TX | 75149 |
| Brandon Bowling | | 158 Shelby Trace | | Murphy | TX | 75094 |
| Bret Dudley | | 15218 Brooks Lane | | Frisco | TX | 75035 |
| Brian Biggs | | 1132 Shasta Drive | | Amarillo | TX | 79110 |
| Brooke Maresh | | 59 Elm Ct. | | Lake Jackson | TX | 77566 |
| Calvin Hooker | | 405 McKee Lane, #F7 | | San Angelo | TX | 76904 |
| Calvin Thomas | | 4627 Mariner Reef Way | | Humble | TX | 77396 |
| Camille Green | | 2125 S Rhode Island, Apt #1 | | Joplin | MO | 64804 |
| Catherine Buckley | | 1312 Santa Maria Ave. | | Laredo | TX | 78040 |
| Charissa Boatright | | 2105 Salem St. | | Joplin | MO | 64801 |
| Charles Coussons | | 2736 Lake Shore Drive, Apt. 2403 | | Waco | TX | 76708 |
| Charles Mercer | | 1629 Sun Valley Ct. | | Austin | TX | 78734 |
| Charles Mercer III | | 7010 Grove Crest Drive | | Austin | TX | 78736 |
| Chris Hasselschwert | | 6214 Rosehill Rd. | | Garland | TX | 75043 |

| | | | | |
|---|---|---|---|---|
| Chris Peitersen | 2555 Wallaby Circle | New Braunfels | TX | 78132 |
| Christina Bunsey | 8818 Travis Hills Dr., #327 | Austin | TX | 78735 |
| Christopher Delmark | 719 Settlers Rd. | San Marcos | TX | 78666 |
| Christopher Gonzalez | 722 Trant | Edwardsville | KS | 66111 |
| Christopher Smith | 2501 Thomason Circle, Apt. 304 | Arlington | TX | 76006 |
| Cinnamon Smith | 2456 Glenwood Dr. | San Angelo | TX | 76901 |
| Colin Young | 8702 Quitman Ave. | Lubbock | TX | 79424 |
| Collin Sotello | 250 S. Stagecoach Trail, #433 | San Marcos | TX | 78666-5159 |
| Courtney Thomas | 19026 Keyturn Ln. | Humble | TX | 77346 |
| Craig Campbell | 9931 Hyatt Resort Dr., #711 | San Antonio | TX | 78251 |
| Creed L. Ford III | 201 S. Angel Light Drive | Spicewood | TX | 78669-6870 |
| Cristin Boatright | 3323 Kinglet Court | New Braunfels | TX | 78130 |
| Dallas McFadin | 7510 David Dr. | Frisco | TX | 75034 |
| Dana Guidry | 5859 Tom Hebert Rd., Lot #50 | Lake Charles | LA | 70607 |
| Daniel Dickerson | 4370 Vera St. | Boise | ID | 83704 |
| Daren McMillian | 9900 Broadway, #1722 | Pearland | TX | 77584 |
| Darrel Jozwiak | 2901 W. 15th Street | Joplin | MO | 64801-3504 |
| David Butler | 517 Navajo Drive | Lake Charles | LA | 70611 |
| David Cisneros | 8303 Mastic Drive | Baytown | TX | 77521 |
| David Hooper | 6550 W. 91st Street, Apt. 116 | Overland Park | KS | 66212 |
| Deidre Thompson | 542 Robbi Way | Twin Falls | ID | 83301 |
| Delta Erwin | 6505 Wolfcreek Pass | Austin | TX | 78749 |
| Doss Ward | 1003 Tarleton St. | Midland | TX | 79703 |
| Dusti Butaud | 3835 Aspen Hollow Ct. | Castle Rock | CO | 80104 |
| Dustin Wilson | 2107 Grays Peak Drive | Loveland | CO | 80538 |
| Edward Basnett | 5800 Polo Club | Arlington | TX | 76017 |
| Eric Montez | 1432 77th St. | Lubbock | TX | 79401 |
| Jennifer Casiano | 313 Lincoln Ave., #130 | College Station | TX | 77840 |
| Karen Eagle-Bull | 641 Price Drive | Lewisville | TX | 75067 |
| Keith Fortson | 2114 Shreveport Hwy., Apt 133 | Pineville | LA | 71360-4002 |
| Keith Smith | 2511 Desert Sage | Katy | TX | 77449 |
| Kevin Corey | 2900 N. 22nd St., Apt B-6 | Rogers | AR | 72756 |
| Kevin Yeager | 2108 Jasmine Valley | Little Elm | TX | 75068 |
| Kristen Wilbanks | 22503 Elkana Deane Ln. | Katy | TX | 77449 |
| Kristina Fiedler | 2700 Ambassdor Caffery Pkwy., Apt. #222 | Lafayette | LA | 70506-5936 |
| Kye Johnson | 4475 Carter Creek Pkwy., Apt. #724 | Bryan | TX | 77802 |
| Kyle Pittenger | 346 Heyburn Ave. West | Twin Falls | ID | 83301 |
| Larissa Jackson | 5811 66th St., Apt. 2701 | Lubbock | TX | 79424 |
| Leonardo Nieto | PO Box 526 | Encinal | TX | 78019 |

| | | | | |
|---|---|---|---|---|
| Leticia Benavidez | 1060 Vamonos Drive | Brownsville | TX | 78526 |
| Lisa McAlexander | 711 Leann Lane | Cedar Park | TX | 78613 |
| Marco Godinez | 1916-B Margalene Way | Austin | TX | 78728 |
| Mark Moss | 5204 72nd Street | Lubbock | TX | 79424 |
| Marshall Dilley | 5417 S. Mopac Expy., Apt 416 | Austin | TX | 78749-1106 |
| Mathew Nunez | 214 San Saba | Richwood | TX | 77531 |
| Matthew Hollis | 5389 N. Toscana Ave | Meridian | ID | 83646 |
| Matthew Runions | 3224 Birmingham Drive | Ft. Collins | CO | 80526 |
| Matthew West | 18315 Chapmans Count Rd. | Cypress | TX | 77433 |
| Megan Bockhorn | 15610 Birchview | Tomball | TX | 77377 |
| Michael Fitzgerald | 3009 Sandstone | Idaho Falls | ID | 83404 |
| Michael Hultquist | 3535 E14th St #3202 | Plano | TX | 75074 |
| Michael Williams | 3420 Warren Farm Dr. | Fort Collins | CO | 80526 |
| Michelle Laningham | 4741 Larcade | Corpus Christi | TX | 78415 |
| Michelle Salinas | 1113 Manchester Ave | Corpus Christi | TX | 78407 |
| Mike Livengood | 6309 Peters Road | Jacksonville | AR | 72076 |
| Milt Watson | 1524 N. Swope Avenue | Colorado Springs | CO | 80909 |
| Mitchell Welch | 204 Dasher Dr | Austin | TX | 78734 |
| Monica Moreno | 1800 Post Road Apt #1533 | San Marcos | TX | 78666 |
| Monica Smith | 5102 Galley Road #110C | Colorado Springs | CO | 80915 |
| Natalie Neyens | 2814 Rio Grande #20 | San Angelo | TX | 76901 |
| Nathan Wells | 517 E LAMBUTH LN. | DEER PARK | TX | 77536 |
| Nichole Beaudin | 805 S. Estes St | Lakewood | CO | 80226 |
| Nicole Menchaca | PO Box 697 | Pflugerville | TX | 78691 |
| Nolan Mitchell | 1013 Deerhound Place | Round Rock | TX | 78664 |
| Patrick Meyer | 501 East Prospect | Fort Collins | CO | 80525 |
| Rachael Smith | 12901 Old Baldy Trail | Austin | TX | 78737 |
| Rahmad Buster | 127 W. Plantation Dr., Apt 401 | Lake Jackson | TX | 77566 |
| Randy Liles | 2797 4th Ave. East | Twin Falls | ID | 83301 |
| Richard Smolik | 1003 S Glendale | Halletsville | TX | 77964 |
| Rick Baker | 2017 Clegg Drive | Cedar Park | TX | 78613 |
| Rick Villarreal | 11416 Ashbrooks Drive | Manachaca | TX | 78652 |
| Robert Gonzales | 4200 Northern Cross Blvd #12109 | Haltom City | TX | 76137 |
| Robert Harting | 3212 Sherman Ct. | Nampa | ID | 83687 |
| Robert Lee | 339 Robinhood Ct. | Springdale | AR | 72764 |
| Robert Neel | 2864 Bluebird Lane | Idaho Falls | ID | 83406 |
| Ruben Sanchez | 5757 S. Staples St., Apt 2808 | Corpus Christi | TX | 78413 |
| Ryan Bearden | 11101 Bonham Ranch Road | Dripping Springs | TX | 78620 |
| Ryan Leonard | 4721 N. Drury Ave. | Kansas City | MO | 64117 |

| | | | | |
|---|---|---|---|---|
| Sandra Rivera | | 1238 Calle Planeta | Brownsville | TX | 78520 |
| Sarah Jeppesen | | 5714 Spencer | Amarillo | TX | 79109 |
| Sarah Williams | | 131 Ambiance Circle | Lafayette | LA | 70508 |
| Scott Gaskill | | 2242 Green Meadows Ln. | Buda | TX | 78610 |
| Scott Potter | | 5386 S. Valdai | Aurora | CO | 80015 |
| Sergio Serratos | | 1511 Sundance Dr | Round Rock | TX | 78664 |
| Shannon Cain | | 2270 Sun Chase Blvd. | New Braunfels | TX | 78130 |
| Shawn Mathews | | 107 Rock Pointe Circle West | Pineville | LA | 71360 |
| Sherrie Wollenhaupt | | 1512 Barbara Drive | Lewisville | TX | 75067 |
| Stacy Acosta | | 2915 Aftonshire Way Bldg 10-301 | Austin | TX | 78748 |
| Stephanie Flores | | 509 E. 93rd | Odessa | TX | 79765-1439 |
| Stephen Keel | | 1701 Glenwood | Odessa | TX | 79761 |
| Steve Schieni | | 3827 Misty Ridge | Humble | TX | 77396 |
| Susie Hall | | 1111 E Airline | Victoria | TX | 77901 |
| Suzanne West | | 19510 Scenic Dr | Spicewood | TX | 78669 |
| Tarrell LaFleur | | 632 16th Street | Lake Charles | LA | 70601 |
| Tera Standridge | | 1941 S. Seminole | Amarillo | TX | 79103 |
| Teri Korenek | | 612 Plantation | Angelton | TX | 77515 |
| Timothy Ferguson | | 6508 86th Street | Lubbock | TX | 79424 |
| Tony Billington | | 4718 Gateway | Midland | TX | 79707 |
| Tonya Mayhew | | 3 June Breeze Place | The Woodlands | TX | 77328 |
| Veronica Gibson | | 334 East Walnut | Rogers | AR | 72756 |
| Wallace Anderson | | 8102 Amelia, #212 | Houston | TX | 77055 |
| William Schuessler | | 18426 N. Settlers Shore Dr. | Cypress | TX | 77433 |
| Zachary Chilton | | 22611 Bucktrout Lane | Katy | TX | 77449 |
| Zachary Patterson | | 502 Partridge Lane | Whitehouse | TX | 75791 |
| Arkansas Department of Finance & Administration | | 1509 West 7th Street | Little Rock | AR | 72201 |
| Arkansas Department of Workforce Service | | #2 Capitol Mall | Little Rock | AR | 72201 |
| City of Colorado Springs | | 30 S. Nevada Ave., Suite 501 | Colorado Springs | CO | 80903 |
| City of Longmont, Colorado | | 350 Kimbark St. | Longmont | CO | 80501 |
| City of Loveland Sales Tax Administration | | PO Box 0845 | Loveland | CO | 80539-0845 |
| City of North Little Rock | | PO Box 5757 | N. Little Rock | AR | 72119 |
| City of Rogers | Attn: Peggy David, City Clerk | 301 W. Chestnut St. | Rogers | AR | 72756 |
| Colorado Department of Labor & Employment | | PO Box 8789 | Denver | CO | 80201-8789 |
| Idaho Department of Labor | | 317 W. Main Street | Boise | ID | 83735-0760 |
| Idaho State Tax Commission | | 1349 E. Beechcraft Ct. | Boise | ID | 83716 |
| Kansas Department of Labor | Attn: Legal Services | 401 SW Topeka Blvd. | Topeka | KS | 66603-3182 |
| Kansas Department of Revenue | | PO Box 12005 | Topeka | KS | 66601-3005 |
| Lafayette Parish School System | | 411 East Vermillion Street | Lafayette | LA | 70501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Louisiana Workforce Commission | | 1001 N. 23rd Street | | Baton Rouge | LA | 70802 |
| Missouri Department of Labor & Industria | | PO Box 59 | | Jefferson City | ' | 65104-0059 |
| Missouri Department of Revenue | Bankruptcy Unit | Attn:  S. Christopher Conway | PO Box 475 | Jefferson City | ' | 65105-: 65105 |
| South Dakota Dept of Revenue & Regulation | Attn:  Carol Van Roekel | 445 East Capitol Ave | | Pierre | SD | 57501-3185 |
| Texas Workforce Comission | Attn:  Regulatory Integrity Div-SAU | 101 E. 15th Street, Room 556 | | Austin | TX | 78778-0001 |
| Town of Parker Sales Tax Administration | | PO Box 5602 | | Denver | CO | 80217-5602 |
| Ada County Treasurer | | PO Box 2868 | | Boise | ID | 83701 |
| Arlington ISD | c/o Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott, | PO Box 13430 | Arlington | TX | 76904-0430 |
| Bexar County | c/o David G. Aelvoet | Linebarger Goggan Blair & Sampson, L | 711 Navarro St., Suite 300 | San Antonio | TX | 78205 |
| Bonneville County Treasurer | Mark R. Hansen - Tax Collector | 605 N. Capital Avenue | | Idaho Falls | ID | 83402 |
| Boulder County Treasurer | | PO Box 471 | | Denver | CO | 80306 |
| Bowie County CAD | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Brazoria County MUD | | PO Box 4824 | | Houston | TX | 77210 |
| Brazoria County MUD #6 | c/o Michael J. Darlow | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Brazos County Tax Assessor-Collector | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Calcasieu Parish Sheriff/Tax Collector | | PO Box 1787 | | Lake Charles | LA | 70602-1787 |
| Cameron County Tax Office | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, L | PO Box 17428 | Austin | TX | 78760-7428 |
| Carrollton-Farmers Branch ISD | c/o Law Offices of Robert E. Luna, PC | 4411 North Central Expressway | | Dallas | TX | 75205 |
| Chandelier Properties, Ltd. | | 301 Main Plaza, #392 | | New Braunfels | TX | 78130 |
| City of Alexandria-Tax Office | Business Office City Hall | PO Box 71 | | Alexandria | LA | 71309-0071 |
| City of Laredo Tax Department | | PO Box 6548 | | Laredo | TX | 78042-6548 |
| City of McAllen | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, L | PO Box 17428 | Austin | TX | 78760-7428 |
| City of Pharr | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, L | PO Box 17428 | Austin | TX | 78760-7428 |
| City of Waco/Waco ISD | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Comal County Tax Office | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Cypress-Fairbanks ISD | c/o John P.  Dillman | Linebarger Goggan Blair & Sampson, L | PO Box 3064 | Houston | TX | 77253-3064 |
| Dallas County Tax Office | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, L | 2777 N. Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Denton County Tax Office | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Douglas County Treasurer | | PO Box 1208 | | Castle Rock | CO | 80104-1208 |
| Ector CAD | c/o David G. Aelvoet | Linebarger Goggan Blair & Sampson, L | 711 Navarro St., Suite 300 | San Antonio | TX | 78205 |
| Ed Grosso Tax A/C | Barbara Wheeler Tax A/C | PO Box 3155 | | Houston | TX | 77253-3155 |
| El Paso County Treasurer | Attn:  Robert C. Balink | PO Box 2018 | | Colorado Springs | CO | 80901-2018 |
| Ellis County Tax Office | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, L | 2777 N. Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Fort Bend County | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, L | PO Box 3064 | Houston | TX | 77253-3064 |
| Fort Bend County M.U.D. #115 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Fort Bend County M.U.D. #46 | Attn:  Bob Leared | 11111 Katy Freeway, Suite 725 | | Houston | TX | 77079-2175 |
| Fort Bend ISD | c/o Yolanda M. Humphrey | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Galena Park ISD | c/o Owen M. Sonik | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Gary B. Barber | Smith County Tax Assessor-Collector | PO Box 2011 | | Tyler | TX | 75710 |

| | | | | | |
|---|---|---|---|---|---|
| Gloria S. Peterson, Tax Collector | Benton County Arkansas | 215 E. Central Ave., Room 101 | Bentonville | AR | 72712 |
| Goose Creek CISD Tax Office | Charlene Piggott, Tax Assessor/Collector | PO Box 2805 | Baytown | TX | 77522-2805 |
| Gregg County | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, Ll | 2777 N. Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Haris County MUD #285 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Harris County MUD #132 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Harris County Tax Assessor-Collector | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, Ll | PO Box 3064 | Houston | TX | 77253-3064 |
| Hays County Tax Assessor-Collector | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Hidalgo County Tax Assessor-Collector | c/o John T Banks | Perdue Brandon Fielder Collins & Mott, | 3301 Northland Dr., Suite 505 | Austin | TX | 78731 |
| Hoppenstein Properties, Inc. | Attn:  David Hoppenstein | 708 Franklin Avenue | Waco | TX | 76701 |
| Humble ISD | c/o Carl O Sandin | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Interstate M.U.D. | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Jasper County Collector | Stephen H. Holt, Collector | PO Box 421 | Carthage | MO | 64836-0421 |
| Jefferson County Colorado | Tax Assessor-Collector | 100 Jefferson County Pkwy., Suite 2520 | Golden | CO | 80419-2520 |
| Lafayette Consolidated Government | | PO Box 4024 | Lafayette | LA | 70502 |
| Lafayette Parish Tax  Collector | | PO Box 92590 | Lafayette | LA | 70509 |
| Larimer County Treasurer | Attn:  Vicky Glass | PO Box 1250 | Fort Collins | CO | 80524 |
| Lewisville ISD | c/o Law Offices of Robert E. Luna, PC | 4411 North Central Expressway | Dallas | TX | 75205 |
| Lubbock Central Appraisal District | c/o Laura J. Monroe | Perdue Brandon Fielder Collins & Mott, | PO Box 817 | Lubbock | TX | 79408 |
| Mansfield ISD | c/o Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott, | PO Box 13430 | Arlington | TX | 76904-0430 |
| McCain Mall Company, LP | | 867930 Reliable Parkway | Chicago | IL | 60686-0079 |
| McLennan County Tax Office | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson LL | PO Box 17428 | Austin | TX | 78760-7428 |
| Mesa County Treasurer | Attn:  Amy Bosse | PO Box 20,000 | Grand Junction | CO | 81502 |
| Midland Central Appraisal District | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Midland County Tax Assessor-Collector | c/o Laura J. Monroe | Perdue Brandon Fielder Collins & Mott, | PO Box 817 | Lubbock | TX | 79408 |
| Miriam Johnson | Jefferson County | PO Box 2112 | Beaumont | TX | 77704 |
| NW Harris County MUD #29 | Ed Grosso, Tax Assessor-Collector | Wheeler & Associates, Inc. | 6935 Barney Rd., Suite 110 | Houston | TX | 77273-3109 |
| Patsy Schultz | Fort Bend County Tax Assessor | PO Box 1028 | Sugarland | TX | 77487-1028 |
| Potter County Tax Office (S. Aylor) | c/o D'Layne Peeples Carter | Perdue Brandon Fielder Collins & Mott, | PO Box 9132 | Amarillo | TX | 76105-9132 |
| Pueblo County Treasurer | c/o Deborah Buckner, Treas | PO Box 8101 | Little Rock | AR | 72203 |
| Randall County Tax Office (S. Hollingsworth) | c/o D'Layne Peeples Carter | Perdue Brandon Fielder Collins & Mott, | PO Box 9132 | Amarillo | TX | 76105-9132 |
| Rockwell CAD | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, Ll | 2777 N Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Round Rock ISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, Ll | PO Box 17428 | Austin | TX | 78760-7428 |
| Round Rock Tax Office | Forrest C. Child, Jr. Tax A/C | 1311 Round Rock Ave. | Round Rock | TX | 78681 |
| Tarrant County | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson LL | 2777 N Stemmons Fwy, Ste 1000 | Dallas | TX | 75207 |
| Taylor County CAD | c/o Lee Gordon | McCreary Veselka Bragg & Allen PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Taylor County CAD | c/o Lee Gordon | McCreary Veselka Bragg & Allen PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Tom Green CAD | c/o L.W. Rusty Dean | Dean & Dean | PO Box 3544 | San Angelo | TX | 76902-7690 |
| Travis County | c/o Kay D. Brock | PO Box 748 | Austin | TX | 78767 |
| Twin Falls | | PO Box 88 | Twin Falls | ID | 83303-0088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tyler ISD | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott l | PO Box 2007 | Tyler | TX | 75710-2007 |
| Unified Government Treasury | | PO Box 175013 | | Kansas City | KS | 66117-5013 |
| United I. S. D. | Norma Farabough | 3501 East Saunders | | Laredo | TX | 78041 |
| Victoria County TAC | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson LL | PO Box 17428 | Austin | TX | 78760-7428 |
| Webb County Tax Assessor-Collector | Patricia A. Barrera | PO Box 420128 | | Laredo | TX | 78042-8128 |
| Weld County Treasurer | | PO Box 458 | | Greeley | CO | 80632 |
| Williamson County Tax Office | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| GE Capital Franchise Finance Corp | c/o Lynn H. Butler | Husch Blackwell, LLP | 111 Congress Ave., Suite 1400 | Austin | TX | 78701 |
| General Electric Capital Bus Asset Fund Corp of CT | c/o Jeffrey T. Wegner | Kutak Rock, LP | 1650 Farnam St. | Omaha | NE | 68102 |
| Prosperity Bank | c/o Lisa C Fancher | Fritz Byrne Head & Harrison, PLLC | 98 San Jacinto Blvd, Ste 2000 | Austin | TX | 78701 |
| Independent Bank | Attn: Charley Rigney | 8004 Woodway Drive, Suite 200 | | Waco | TX | 76712 |
| FRG Capital, LLC | c/o Blake Rasner | Haley & Olson, PC | 510 N. Valley Mills Dr., Suite 600 | Waco | TX | 76710 |
| Abraham Ramirez | | 121 Tyler St | | Twin Falls | ID | 83301 |
| Adalbertoa Garcia | | 1665 Wrangler Street | | Twin Falls | ID | 83301 |
| Adeline Owen | | 16900 Hope Road | | Canton | TX | 79105 |
| Angie Hale | | 3970 Harmony Dr., #502 | | Colorado Springs | CO | 80917 |
| Brand Anderson | | 1108 Edwards Blvd. | | New Braunfels | TX | 78132 |
| Catherinea Grant | | 3421 Taylor | | Lake Charles | LA | 70607 |
| Charles Bailey | | 1740 N. 73rd Ter, Apt. 4 | | Kansas City | KS | 66112-2334 |
| Don Anderson | | 9106 Bristol Ave. | | Louisville | KY | 40220 |
| Dwayne Latiolais | | 1016 Talley Rd. | | St. Martinville | LA | 70582 |
| Elizabeth Garcia | | 3009 E. Rio Grande, Apt. B | | Victoris | TX | 77901 |
| Eric Anderson | | 998 Bastrop Road | | Angleton | TX | 77575 |
| Kaya Guzman | | 4200 Boca Chica Blvd. | | Brownsville | TX | 78521 |
| William Shelton | c/o Law Offices of Jason Smith | 600 8th Avenue | | Fort Worth | TX | 76104 |
| 1st Source Plumbing | | 111 Gotcher Ave. | | Lake Dallas | TX | 75065 |
| 1st Source Restaurant Services, Inc. | | 111 Gotcher Ave. | | Lake Dallas | TX | 75065 |
| A Handyman to Know | | 2106 E. Loma Vista | | Victoria | TX | 77901 |
| A to T Lamps-Vista Ridge | | 730 Valley Ridge Circle | | Lewisville | TX | 75057 |
| A&J Refrigeration, LLC | | 9731 Hwy 43 | | Seneca | MO | 64865 |
| A-1 Oak N. Hickory | | 1120 N. Julia St. | | Olathe | KS | 66061-6792 |
| A-B Distributing of San Angelo | | 3639 South Jackson Street | | San Angelo | TX | 76904 |
| Abilene Christian University | | ACU Box 29110 | | Abilene | TX | 79699 |
| Abilene Civic Center | | 1100 N 6th Street | | Abilene | TX | 79601 |
| Accent Food | | PO Box 81515 | | Austin | TX | 78708 |
| Accurate Water | | 9701-C North Navarro | | Victoria | TX | 77904 |
| Ace Imagewear | | 4120 Truman Road | | Kansas City | MO | 64127 |
| Action Automatic Sprinkler, Inc. | | PO Box 797 | | Waxahachie | TX | 75168 |
| Action Rental Center | | 811 Lake Air Drive | | Waco | TX | 76710 |

| | | | | |
|---|---|---|---|---|
| ADS Refrigeration, LLC | | 3240 1/2 D 3/4 Road | Clifton | CO | 81520-8746 |
| Advanced Locking Systems | | 4223 Elizabeth Street | Texarkana | TX | 75503-3042 |
| AJ's Restaurant Service, LLC | | 228 S. 40th Street | Springdale | AR | 72762 |
| Alanis Repair | | 1402 Roque Salinas Rd. | Mission | TX | 78572 |
| Albert Farine Elementary | | 615 Metker Street | Irving | TX | 75062 |
| Alert Lock & Key | | PO Box 791383 | San Antonio | TX | 78279 |
| Alex Gasket Services | | 12238 W. Mile 8 Rd. | Mission | TX | 78573 |
| All Repair Plumbing, Inc. | | PO Box 7066 | Fort Worth | TX | 76111-0066 |
| Alliance for Children for East Tarrant County | | 625 Grapevine Highway | Hurst | TX | 76054 |
| Allied Plumbing & Drain Service | | PO Box 1173 | Siloam Springs | AR | 72761 |
| Alloway Electric Co. | | 502 E. 45th Street | Boise | ID | 83714-4846 |
| Alloway Light | | 1420 Grove Street | Boise | ID | 83702 |
| Allstar Plumbing at Harlingen | | 4901 E. Grimes | Harlingen | TX | 78550 |
| Alma Discount | | 103 NW IH-45 | Alma | TX | 75119 |
| Alpha Imaging | | 2118 Wilshire Blvd., #410 | Santa Monica | CA | 90403 |
| Alsco, Inc. | | 314 S. 4th Street | Laramie | WY | 82070 |
| Always Sharp, Inc. | | PO Box 273090 | Fort Collins | TX | 80527 |
| Amanda R. Wherry | All About Dance | 116 Sunset Circle | Buhl | ID | 83316 |
| Amarillo HS Band Parents Association | | 4225 Danbury Drive | Amarillo | TX | 79109-5199 |
| Amarillo Pressure Wash | | 7306 SW 34th Ave., Suite 1, PMB 234 | Amarillo | TX | 79124 |
| Ambleside School of San Angelo | | 511 W. Harris | San Angelo | TX | 76901 |
| Ambrosi Brothers | | 3023 Main Street | Kansas City | MO | 64108 |
| American Cancer Society, Inc. | | 1100 Pennsylvania | Kansas City | MO | 64105 |
| American Eagle Distributing Co. | | 3800 Clydesdale Parkway | Loveland | CO | 80538 |
| American Information Services, Inc. | | 1750 Powder Springs Rd., SW    Suite 190, PMB 286 | Marietta | GA | 30064-4861 |
| American Linen | | 314 South 4th Street | Laramie | WY | 82070-3695 |
| American Media Investments, Inc. | | 1323 College Dr | Texarkana | TX | 75503 |
| American Upholstery | | 8508 Urbana | Lubbock | TX | 79424 |
| Ameripride | | PO Box 728 | Bemidji | MN | 56619 |
| Ameripride | | PO Box 697 | Bemidji | MN | 56619 |
| Ameripride Linen | | PO Box 3130 | Bemidji | MN | 56619 |
| Ameripride Linen & Apparel | | PO Box 695 | Bemidji | MN | 56619-0695 |
| Ameripride Linen & Apparel | | PO Box 280 | Bemidji | MN | 56619 |
| Ameripride Services | | PO Box 1594 | Bemidji | MN | 56619 |
| Anchor Mirror and Glass | | 1609 Chisholm Trail, Suite 100 | Round Rock | TX | 78681 |
| Andrews Distributing | | 2730 Irving Blvd. | Dallas | TX | 75207 |
| Andrews Distributors | | 254 Junior Beck Drive | Corpus Christi | TX | 78405 |
| Angelo Water Service | | 1007 N. Chadbourne St. | San Angelo | TX | 76903 |
| Anheuser-Busch Sales Co | | Department 0323 | Denver | CO | 80256-0323 |

| | | | | | |
|---|---|---|---|---|---|
| Anytime Lock | | 6216 Fairview Ave. | Boise | ID | 83704 |
| Aramark Uniform Services | Attn: Legal Department | 115 N. First Street | Burbank | CA | 91502 |
| Argus Electric, Inc. | | 420 5th Avenue West | Twin Falls | ID | 83301 |
| Arkansas Alcohol Beverage Control | | 1515 W. 7th St., #503 | Little Rock | AR | 72201 |
| Arkansas Secretary of State | | PO Box 8092 | Little Rock | AR | 72203-8092 |
| Arkansas Sign & Neon Co. | | 8525 Distribution Drive | Little Rock | AR | 72209 |
| Arkansas State Police | | 1 State Police Plaza Dr. | Little Rock | AR | 72209 |
| Arnold Plumbing Company LLC | | 3501 W. Red Iron Road | Joplin | MO | 64801 |
| Arnolds Plumbing & Reroute Service | | 1536 Glascow St. | Victoria | TX | 77904 |
| Arrow Plumbing, Inc. | | PO Box 861 | North Little Rock | AR | 72115 |
| ATex Restaurant Supply | | 2008 South Bryant Blvd. | San Angelo | TX | 76904 |
| Aucoins Plumbing | | PO Box 60791 | Lafayette | LA | 70596 |
| Austin Culligan Corp | | PO Box 141339 | Austin | TX | 78714 |
| Avis | | 7876 Collections Center Drive | Chicago | IL | 60693 |
| Bagat, Inc. | dba Bagat - South | PO Box 292148 | Kettering | OH | 45429 |
| Band Parents 0f Winston Churchill HS, Inc. | | PO Box 791765 | San Antonio | TX | 78279-1765 |
| Bay Area Lawn Maintenance | | PO Box 270033 | Corpus Christi | TX | 78427 |
| Baylor College of Medicine | Attn: Accounts Receivable | One Baylor Plaza | Houston | TX | 77030 |
| BCRR Inc. | | 1349 Tracy Lynn Drive | Abilene | TX | 79601 |
| BEK Beers | | 7001 Will Rogers Blvd. | Fort Worth | TX | 76140 |
| Benchmark | | 418 S. Main PMB 353 | Eufaula | OK | 74432 |
| Bennett Premium Light | | 3902 Platte Drive | Fort Collins | TX | 80526 |
| Best Plumbing, LLC | | 7802 Farnsworth St. | Houston | TX | 77022-3223 |
| Beverage Sales-Lake Charles | | PO Box 3026 | Lake Charles | LA | 70602 |
| Big Jim's Liquor Store | | 2304 Guadalupe Street | Laredo | TX | 78043-3434 |
| Big Plate Restaurant Supply | | 4417 50th Street | Lubbock | TX | 79414 |
| Bill Reed Distributing Co. | | 4101 Amarillo St. | Abilene | TX | 79602 |
| Bill's Lock & Safe, Inc. | | PO Box 1041 | N. Little Rock | AR | 72115 |
| Boice Plumbing | | PO Box 312526 | New Braunfels | TX | 78131-2526 |
| Bosart Lock & Key | | 801 E. Rio Grande St. | Victoria | TX | 77901 |
| Bosworth Company | | 2205 W. Industrial Ave. | Midland | TX | 79701 |
| Brahmtex, Inc. | | 5756 Easterling Drive | Bryan | TX | 77808 |
| Braun Station Elementary | | 8631 Tezek Road | San Antonio | TX | 78254 |
| BRJ Distributing Co. | | 635 N. Phillippi Street | Boise | ID | 83706 |
| Brothers Services, Inc. | | 4541 Verot School Rd. | Youngsville | LA | 70592 |
| Brown Distributing Co., Inc. | | 8711 Johnny Morris Rd. | Austin | TX | 78724-2006 |
| Bruce Lambert | | 405 Country Club Park Road | Grand Junction | CO | 81507 |
| Bryan & Sons Locksmith Service | | 1012 Dallas Drive | Denton | TX | 76205 |
| BS&R Design & Supplies | | 199 Locust Street, S. | Twin Falls | ID | 83301-7832 |

| | | | | |
|---|---|---|---|---|
| Bub's, Inc. | | PO Box 746 | Tontitown | AR | 72770 |
| Bud's Sign & Neon | | 1040 Pitkin Ave. | Grand Junction | CO | 81501 |
| Budweiser | | 1220 Gulf Freeway | Texas City | TX | 77591 |
| Bunyard Hasty Electric | | 3810 Spraberry Drive | San Angelo | TX | 76903 |
| Buster Lind Produce | | 502 W. Schunior | Edinburg | TX | 78541-3014 |
| Butler Wood Inc. | | 70 Holly Hock Circle | Rock Port | TX | 78382 |
| Cano Produce | | 2021 N. 77 Sunshine Strip | Harlingen | TX | 78550 |
| Canyon High School | | 1510 IH-35 North | New Braunfels | TX | 78130 |
| Capitol Beverage | | PO Box 9190 | Austin | TX | 78766 |
| Caprock Window Cleaning, LLC | | PO Box 60270 | Charlotte | NC | 28260 |
| Captive Aire | | PO Box 60270 | Charlotte | NC | 28260 |
| Cary Services, Inc. | | PO Box 5101 | Abilene | TX | 79608 |
| Castillo Electric & Facility Services | | PO Box 450058 | Laredo | TX | 78045 |
| Central Distributing - Ar | | 2800 Vance St. | Little Rock | AR | 72206 |
| Central State Services, Inc. | | PO Box 1476 | Lake Ozark | MO | 65049 |
| Certified Hill Country Electric, Inc. | | 28 Sun Valley Dr. | Spring Branch | TX | 78070 |
| Chain Restaurant Compensation Assn | | 4 Overlook Point | Lincolnshire | IL | 60069-4302 |
| Chair & Vinyl Dr. | | 10 March Lane | Bella Vista | AR | 72714 |
| Chavarria's Plumbing, Inc. | | 6320 Krone Lane | Laredo | TX | 78041 |
| Check Your Cloud LLC | | 41955 E. Muirfield Loop | Elizabeth | CO | 80107 |
| Christopher Nelson | | 3801 Hollybrook Lane | Pueblo | CO | 81005 |
| Cintas Corporation | | PO Box 650838 | Dallas | TX | 75265-0838 |
| Cintas First Aid and Safety | | PO Box 631025 | Cincinnati | OH | 45263-1025 |
| City Service Inc. | | PO Box 720 | Laredo | TX | 78042-0720 |
| Clarke Kent Plumbing, Inc. | | 1408 W. Ben White Blvd. | Austin | TX | 78704 |
| Classic Cut Lawns | | PO Box 95131 | North Little Rock | AR | 72190 |
| Classy Cleaning | | PO Box 62592 | San Angelo | TX | 76906 |
| Clean X-Press, LLC | | 562 Baywood Dr., North | Dunedin | FL | 34698 |
| Coastline Electric Co., Inc. | Dept. 627 | PO Box 4346 | Houston | TX | 77210-0627 |
| Coldsolutions | | 4722 Prescott St. | Corpus Christi | TX | 78416 |
| Colorado Association of School Nurses | | PO Box 24332 | Denver | CO | 80224 |
| Colorado Bureau of Investigation | | 690 Kipling Street, Suite 3000 | Lakewood | CO | 80215 |
| Colorado Spring School District 11 | | 1115 N. El Paso Street | Colorado Springs | CO | 80903 |
| Comal Rental Co Comal Lock & Key | | 710 West San Antonio St. | New Braunfels | TX | 78130 |
| Commercial Facilities Group Ltd., Co. | | 500 Spring Hill Dr., Suite 240 | The Woodlands | TX | 77385 |
| Commercial Kitchen Repair | | PO Box 831128 | San Antonio | TX | 78207 |
| Commercial Lighting Industries | | 81161 Indio Blvd. | Indio | CA | 92201 |
| Communcations Test Design | | 1373 Enterprise Drive | West Chester | PA | 19380 |
| Connally Plumbing, Inc. | | 301 Main Plaza, #379 | New Braunfels | TX | 78130 |

| | | | | | |
|---|---|---|---|---|---|
| Coors-G.P. | | 2730 Irving Blvd. | Dallas | TX | 75207 |
| Cornerstone A/C & Refrigeration | | 8995 FM 803 | San Benito | TX | 78586 |
| Corpus Christi Produce | | 238 N. Port Avenue | Corpus Christi | TX | 78408 |
| Cothron's Safe & Lock | | 807 East 4th Street | Austin | TX | 78702 |
| Creative Exteriors | | PO Box 93246 | Lubbock | TX | 79493 |
| Crescent Crown Distrubuting | | 5900 Almonaster Ave. | New Orleans | LA | 70126 |
| CSB | | 4719 Market St., Suite 100 | Boise | ID | 83705 |
| CTS Disbributing | | 4940 Fox Street, Unit B | Denver | CO | 80216 |
| Culligan Irving | | 3201 Premier Dr., Suite 300 | Irving | TX | 75063 |
| Culligan Water Conditioning of San Antonio, Inc. | | 1034 Austin St. | San Antonio | TX | 78208 |
| Custom Beverage | | 2305 Cantrell Rd. | Little Rock | AR | 72202 |
| Custom Business Solutions | | 12 Morgan | Irvine | CA | 92618 |
| DACA VI, LLC (Jackson's Upholstery) | | 1565 Hotel Circle South, Suite 310 | San Diego | CA | 92108 |
| Dallas Refrigeration of Texas LLC | | 431 Linda Drive | Canyon Lake | TX | 78133 |
| Darling International, Inc. | | 264 FM 2336 | Bastrop | TX | 78602 |
| Dean Brothers Landscaping & Maintenance | | 1223 S. Barrington Road | Springdale | AR | 72762 |
| Deborah Tisdale | Paradise Lawns of Texas | PO Box 870461 | Mesquite | TX | 75187-0461 |
| Debra Spearing | | 739 Glen Court #30 | Grand Junction | CO | 81506-8283 |
| Deffenbaugh Disposal Services | | PO Box 16110 | Shawnee | KS | 66203 |
| Delta Fire Systems | | 1507 South Pioneer Rd | Salt Lake City | UT | 84126-0587 |
| Denton Police Dept. | Attn:  Records Section | 601 E. Hickory Street,  Suite E | Denton | TX | 76205 |
| Destiny Church | | 3508 Blue Springs | Fort Worth | TX | 76123 |
| Direct First Aid | | PO Box 50104 | Nashville | TN | 37205 |
| Dish Network | Dept #0063 | Acct 8255 70705 0332431 | Palatine | IL | 60055-0063 |
| District Court of Benton County | | 1901 S. Dixieland | Rogers | AR | 72758 |
| Diversified Adjustment Services | | 600 Coon Rapids Blvd. | Coon Rapids | MN | 55433 |
| DMX Music - Dallas | | PO Box 602777 | Charlotte | NC | 28260 |
| Doherty High School | | 4515 Barnes Rd. | Colorado Springs | CO | 80917 |
| Don Cassaro Lawn & Landscape | | 614 Avondale | San Angelo | TX | 76901 |
| Done Plumbing and Heating | | 541 Norfolk Street | Aurora | CO | 80011 |
| Doucet Plumbing Inc | dba 3d's Plumbing | 6474 Side View Rd. | San Angelo | TX | 76901-5511 |
| Dr. Power Washers, Inc. | | 1307 West Main Street, B323 | Gun Barrel City | TX | 75156 |
| Dr. Vinyl of Permian Basin | | 3908 Trinity Drive | Midland | TX | 79707 |
| Drain King | | 1543  17th Street | Corpus Christi | TX | 78404 |
| Drivers License Guide | | 1492 Oddstad Drive | Redwood City | CA | 94063 |
| Dubiski Career High School Culinary Art | | 2602 South Bolt Line Road | Grand Prairie | TX | 75052 |
| Dyess Air Force Baseball Fund | | 349 3rd Ave., #6142 | Abilene | TX | 79607 |
| E.L. Irrigation & Landscaping | | 1875 Forsythe St. | Beaumont | TX | 77701-4137 |
| Eagle Dist. of Texarkana | | 45 Globe Avenue | Texarkana | AR | 71854 |

| | | | | |
|---|---|---|---|---|
| Ecolab Food Safety Specialties, Inc. | | 24198 Network Place | Chicago | IL | 60673-1241 |
| Ed Phillips Plumbing | | 4556 Gloria Allen Dr. | College Station | TX | 77845 |
| Elite Designs | | PO Box 13725 | Arlington | TX | 76094 |
| Elizabeth Bastian | | 7600 E. Caley Ave., Apt. 124 | Englewood | CO | 80111-6774 |
| Emerald Coast | | PO Box 751 | Loxley | AL | 36551 |
| Employment Screening Services, Inc. | Attn:  Christy Shamblin | 2500 Southlake Park | Birmingham | AL | 35244 |
| Encino Plaza Property | | 11570 Research Blvd. | Austin | TX | 78759 |
| END Plumbing & Drain Cleaning Services | | 1917 Yellowhammer Avenue | McAllen | TX | 78504 |
| Excel Linen Supply Co. | | 501 Funston Rd. | Kansas City | MO | 66115 |
| Faust Distributors | | PO Box 24728 | Houston | TX | 77229-4728 |
| Favorite Brands, LLC | | 3900 N. McColl Rd. | McAllen | TX | 78501-9160 |
| Fed Ex | | PO Box 660481 | Dallas | TX | 75266-0481 |
| Federal Heath Sign Co., LLC | | 2300 N. Hwy 121 | Euless | TX | 76039 |
| Feldmans/Statewide Bev Harlingen | | 3010 North 10th Street | McAllen | TX | 78501 |
| Fiesta Discount Liquors | | 600 Sandau Rd. | San Antonio | TX | 78216-4113 |
| Fife & Sons Excavating | | PO Box 275 | Menan | ID | 83434 |
| Filta Env 073 | | 1165 E Saratoga Dr. | Boise | ID | 83706 |
| Filta Environmental Kitchen Solutions | | 800 E Riverpark Lane | Boise | ID | 83706 |
| Fisher BC ID TV | | PO Box 94394 | Seattle | WA | 98124-6694 |
| Five Star Equipment | | 2801 Richmond Rd., #157 | Texarkana | TX | 75503 |
| Flores Enterprise | | 15575 Hwy 239 West | Goliad | TX | 77963 |
| Four Corners Brewing Co., LLC | | 423 Singleton Blvd. | Dallas | TX | 75212 |
| Four Seasons Lawn Service, LLC | | 372 S Eagle Rd., #377 | Eagle | ID | 83616 |
| Fox Service Company II, LLC | | PO Box 19047 | Austin | TX | 78760 |
| French Commercial Refrigeration | | 664 Mairo St. | Austin | TX | 78748 |
| Fresh Aire Fresheners of S Denver | | 4833 Front Street, Unit B, #102 | Castle Rock | CO | 80104 |
| Freshko Foodser | | 1210 Third St | Lake Charles | LA | 70602 |
| Fritz Brothers, Inc. - Rogers | | 1901 Delmar Blvd. | St Louis | MO | 63103 |
| Front Range Event Rental, Inc. | | 3800 Weicker Dr Unit #2 | Fort Collins | TX | 80524 |
| Full Nelson Plumbing, Inc. | | 206 NW 81st St. | Kansas City | MO | 64118 |
| Gallegos Sanitation Inc. | | PO Box 1986 | Fort Collins | TX | 80522 |
| Gamma Electric | | 5256 Ridgeline Dr. | Brownsville | TX | 78526 |
| Gasket Guy | | 5432 Willow Wood Lane | Dallas | TX | 75252-2655 |
| GCS Service, Inc. | | 24673 Network Place | Chicago | IL | 60673-1246 |
| Gemaire Distributors, LLC | | 2151 W. Hillsboro Blvd., Suite 400 | Deerfield Beach | FL | 33442 |
| Geoffrey Day | | 1138 Morningside Dr. | Elgin | IL | 60123 |
| Germ Busters, LLC | | PO Box 3596 | Amarillo | TX | 79116 |
| GG Distributing | 155 Martin Luther King Parkway | PO Box  4046 | Beaumont | TX | 77701 |
| Gilliam Electric, Inc. | | PO Box 714 | Anderson | MO | 64831 |

| | | | | | |
|---|---|---|---|---|---|
| Ginny's Copying Service Inc | | PO Box 143924 | | Austin | TX | 78714-3924 |
| Glass Enhancements | | PO Box 782012 | | San Antonio | TX | 78278-2012 |
| Glazers Wholesale Ark | | PO Box 17980 | | North Little Rock | AR | 72117 |
| Glen Kizler Maintenance & Repair | | 40 Greenview Circle | | Sherwood | TX | 72120 |
| GLI Distributing | | PO Box 830728 | | San Antonio | TX | 78283 |
| Golden Eagle of Arkansas, Inc. | | 1900 E. 15th Street | | Little Rock | AR | 72202 |
| Golden Eagle Sales-Ammon | | PO Box 1825 | | Twin Falls | ID | 83303 |
| Golden K Recycling, LLC | | PO Box 150 | | Rockland | ID | 83271 |
| Goody Goody Liquor, Inc. | | 10301 Harry Hines Blvd. | | Dallas | TX | 75220 |
| Graf Plumbing | | 5961 La Costa Drive | | Corpus Christi | TX | 78414 |
| Grease Trapper Service | | PO Box 93111 | | Lubbock | TX | 79493 |
| Greasetrap Services of Amarillo | | PO Box 7735 | | Amarillo | TX | 79114 |
| Great Plains Distributors, LP | | 5701 E. Hwy 84 | | Lubbock | TX | 79404 |
| Great Western Distributing | | 3333 SE 3rd Avenue | | Amarillo | TX | 79104-1027 |
| Greater Idaho Falls Chamber of Commerce | | PO Box 50498 | | Idaho Falls | ID | 83405-0498 |
| Greater TX Electric | | PO Box 96274 | | Houston | TX | 77213 |
| Greeley Chamber of Commerce | Union Pacific Railroad Depot | 902 7th Avenue | | Greeley | CO | 80631 |
| Green Bottle Media, LLC | | PO Box 303476 | | Austin | TX | 78703 |
| Green Guard First Aid & Safety | | 4159 Shoreline Drive | | St. Louis | MO | 63045 |
| GS Gelato & Desserts, Inc. | | 1785 Fim Blvd | | Ft Walton Beach | FL | 32547 |
| Guadalupe Garza | PO Box 5514 | 8710 N. 29th Lane | | McAllen | TX | 78504-5982 |
| Gulf Coast Discount Garden Center | | PO Box 1830 | | Clute | TX | 77531 |
| Guthrie's Lock & Safe Shop | | 1017 North Main St. | | Mcallen | TX | 78501 |
| H&M Lawn & Landscape | | PO Box 21524 | | Waco | TX | 76702-1524 |
| Haffner's Lock 049 | | 1210 Addison Ave. East | | Twin Falls | ID | 83301 |
| Hagen's Lighting | | 15860 FM 2493 | | Tyler | TX | 75703 |
| Hajjar Sutherland Peters, LLP | Attn:  Kareem Hajjar | 3144 Bee Caves Road | | Austin | TX | 78746 |
| Haley & Olson, P.C. | | 801 N. Valley Mills Dr., Suite 600 | | Waco | TX | 76710 |
| Hall Electric Company, Inc. | | 7001 North Navarro | | Victoria | TX | 77904 |
| Handsome Hoods | | 306 Washburn Avenue North | | Minneapolis | MN | 55405 |
| Hardkace Construction | | 3621 Topeka St. | | Corpus Christi | TX | 78411 |
| Hawkins Commercial Appliance Service | | 3000 S. Wyandot | | Englewood | CO | 80110 |
| Hayden Beverage | | PO Box 15619 | | Boise | ID | 83715-5619 |
| Heart of America Beverage Co., LLC | | PO Box 2626 | | Joplin | MO | 64803 |
| Heart of Texas Produce | | PO Box 1225 | | Waco | TX | 76703 |
| Heath and Company | | Department #41283 | PO Box 650823 | Dallas | TX | 75265 |
| High Country Beverage Corp. | | 5706 Wright Drive | | Loveland | CO | 80538 |
| Hiland Dairy | | PO Box 842125 | | Kansas City | MO | 64184-2125 |
| Hillbilly Pumping & Hauling, Inc. | | 1945 Pump Lane | | Joplin | MO | 64801 |

| Name | Alt | Address | City | State | Zip |
|---|---|---|---|---|---|
| Hobart Sales and Service | | PO Box 2517 | Carol Stream | IL | 60132 |
| Hodges Upholstery | | 3308 Adeline | Waco | TX | 76708 |
| Holly Brock | | 3005 Cody Ave | Evans | CO | 80620-9139 |
| Holy Cross Catholic Academy | | 4110 South Bonham | Amarillo | TX | 79110 |
| Hoodz of Acadian | Paul and Kim Stone Enterprise | 194 Grand Avenue | Lake Arthur | LA | 70549-4502 |
| Houston Distributing Co., Inc. | 7100 High Life Drive | PO Box 691368 | Houston | TX | 77269-1368 |
| Houston Liquor & Bar Supply | | 14110 Stuebner Airline | Houston | TX | 77069 |
| Hyginix, LLC | 3830 Valley Center Drive | #705 PMB 745 | San Diego | CA | 92130 |
| Iceworks | | 9224-B Research Blvd. | Austin | TX | 78758 |
| Idaho Wine Merchant | | PO Box 9443 | Boise | ID | 83707 |
| IES Commercial, Inc. | | 5320 George Cooper Rd. | San Antonio | TX | 78247 |
| Illes Seasonings & Flavors | | 2200 Luna Rd., Suite 120 | Carrollton | TX | 75006 |
| Insight Mechanical Contractors, LLC | | PO Box 15172 | Lenexa | KS | 66215-9998 |
| International Wine and Spirits Inc | | 4927 Bloomfield St. | Jefferson | LA | 70121 |
| Iris Freeman | | 1301 Aquarena Springs Dr., Apt. #128 | San Marcos | TX | 78666 |
| J. Rodriguez | | 5527 South Most Rd. | Brownsville | TX | 78521 |
| J.E. Patterson, Inc. | | 2323 S. Highview Avenue | Joplin | MO | 64804 |
| J.I. Watson Middle School | | 201 East 1st Street | Iowa | LA | 70647 |
| Jack Hilliard Distributing | | 1000 Independence Dr. | Bryan | TX | 77803 |
| Jani-King of San Antonio | | 1008 Central Parkway South | San Antonio | TX | 78232 |
| Jason P. Wylie | The Law Office of Jason Wylie | 8553 N. Beach St., PMB 316 | Fort Worth | TX | 76244-4919 |
| Javier Garza | | 2019 Durango Avenue | Laredo | TX | 78046-8771 |
| Jean's Restaurant Supply | | 426 S. Staples Street | Corpus Christi | TX | 78401-3331 |
| Jesse The Plumber | | 767 CR 4639 | Hondo | TX | 78861 |
| Jimson, Inc. | dba All Brands Service | 5001 Ambassador Row | Corpus Christi | TX | 78416 |
| Joe Harding Sales & Service | | 515 N. Range Line Rd. | Joplin | MO | 64801-1605 |
| Joe Louis Garcia | | 211 E Hutchinson St. | San Marcos | TX | 78666 |
| John Welsh | | 2215 College Dr. | Texarkana | TX | 75503 |
| Johnson Service Co. | | 3810 Shadybay Circle | Dallas | TX | 75229-3942 |
| Jonathan Castillo | | PO Box 3069 | Pineville | LA | 71361 |
| Jorge Enriquez | | 651 Old Port Isabel Rd., Apt. 8A | Brownsville | TX | 78521 |
| JTL Drain Masters | PO Box 5514 | 8710 N. 29th Lane | McAllen | TX | 78504-5982 |
| Juan F. Romero | | 740 Royal Palm | Laredo | TX | 78045 |
| Junior Achievement of Dallas | | 2737 S. Broadway, Suite 207 | Tyler | TX | 75701-5445 |
| Just Call Joe, LLC | | 1473 Terry Drive | Idaho Falls | ID | 83404 |
| Justin Barbee | | 2537 Max Road | Pearland | TX | 77581 |
| K&M Environmental | | 511 S. Lariat Circle | Dripping Springs | TX | 78620 |
| K&R, LLC | | 4833 Front Street, Unit B #102 | Castle Rock | CO | 80104 |
| Kapp Services | | PO Box 944 | Kaufman | TX | 75142 |

| | | | | | |
|---|---|---|---|---|---|
| Kathryn Kucera | | 137 Blossom Valley Stream | Buda | TX | 78610 |
| Katy Girls Softball Association, Inc. | | PO Box 923 | Katy | TX | 77492 |
| KD Supply, LLC | | 18150 E. 32nd Place, Unit E | Aurora | CO | 80011 |
| Keg 1 Central Texas | 6100 Travis Street | PO Box 777 | Mineral Wells | TX | 76068 |
| Keren E. Allen | | 7573 Inman Avenue South | Cottage Grove | MN | 55016 |
| Kerti Williams | | 1421 N. Avenue South | Freeport | TX | 77541 |
| KMGJ Majic 93.1 | | 1360 E. Sherwood Rd. | Grand Junction | CO | 81501 |
| Kramer Service | | PO Box 691704 | Houston | TX | 77269 |
| Kristen Distributing | | 1501 Independence | Bryan | TX | 77803 |
| KwikKnife | | 102 Lake Hill Dr. | Hickory Creek | TX | 75065 |
| L&F Distributors | | 3502 Spur 54 | Harlingen | TX | 78552 |
| Lafayette Locksmith Service, Inc. | | 411 Kaliste Saloom Road | Lafayette | LA | 70508 |
| Lake Jackson Police Department | Security Alarms | 5 Oak Drive | Lake Jackson | TX | 77566 |
| Lakewood Brewing Company, LLC | | 2302 Executive Drive | Garland | TX | 75041 |
| Lamar Wholesale Supply Inc. | | 6318 Burnet Road | Austin | TX | 78757 |
| Lamont Plumbing | | PO Box 1352 | Clute | TX | 77531 |
| Lamperez Holdings, LLC | | 323 Shenandoah Drive | Broussard | LA | 70518 |
| Landscapes USA | | 11525 Stonehollow Dr., Suite 200 | Austin | TX | 78758 |
| Lane & McClain Distributors | | 2062 Irving Blvd. | Dallas | TX | 75207 |
| Lane Equipment Co-Corporate | 1507 West Avenue | Acct 260259 | San Antonio | TX | 78201 |
| Law Office of Thomas E. Rodman, Jr. | | 710 W 14th St., Suite G | Austin | TX | 78701 |
| Lawns Etc. | | 3676 N. 2500 E. | Twin Falls | ID | 83301 |
| Lawton Commercial Services | | 1500 S. Central Expwy., Suite 300 | Mckinney | TX | 75070 |
| Lewis Sign Builders, Inc. | | PO Box 1665 | Buda | TX | 78610 |
| Liberty Fruit Co., Inc. | | 1247 Argentine Blvd. | Kansas City | MO | 66105-1508 |
| Lighthouse | | 2008 Wedgewood Ave. | Alexandria | VA | 71301 |
| Liquid Environmental Solutions | | 11301 Newkirk St. | Dallas | TX | 75229 |
| Liquid Networks | | PO Box 780099 | San Antonio | TX | 78278-0099 |
| Long Range Systems, Inc. | | 4550 Excel Parkway | Addison | TX | 75001 |
| Lorenzo Slater Chapa | dba Lone Star Contracting | 1725 Cox Lane | San Angelo | TX | 76903 |
| Louisiana Department of Revenue | | 617 North Third Street | Baton Rouge | LA | 70802 |
| LR Maintenance, LLC | | PO Box 10875 | Austin | TX | 78766 |
| Luycx Plumbing Company | | PO Box 301 | Clute | TX | 77531 |
| M&G Upholstery, Inc. | | PO Box 671625 | Houston | TX | 77267 |
| M&R Package Store | | PO Box 52281 | Amarillo | TX | 79159 |
| Macadoodles of Springdale | | 838 N. 48th Street | Springdale | AR | 72762 |
| Mackenzie S. Wallace | Thompson & Knight, LLP | 1722 Routh St., Suite 1500 | Dallas | TX | 75201 |
| Mansfield High School Athletic Booster Club | | 3700 E Broad St. | Mansfield | TX | 76063 |
| Marcus Barugh | | 2526 Business Center Dr., #4112 | Pearland | TX | 77584 |

| | | | | | |
|---|---|---|---|---|---|
| Marrs Electric | | PO Box 1370 | Springdale | AR | 72765 |
| Master Rooter Services | dba Master Rooter Plumbing | PO Box 208 | Meridian | ID | 83680 |
| Mayfield Paper Company | | Box 3889 | San Angelo | TX | 76902 |
| MDL Wine and Spirits | | 8850 W. 95th Street | Overland Park | KS | 66212 |
| Metroplex Sharp Knife Service Inc. | | PO Box 292114 | Lewisville | TX | 75029 |
| MG Landscaping Inc. | | 1541 Summit Dr. | Laredo | TX | 78045 |
| Michael's Keys Inc | | 4003 Colleyville Blvd | Colleyville | TX | 76034 |
| Midlothian Conference Center | | PO Box 1910 | Midlothian | TX | 76065 |
| Midwest Distributors Company Inc. | | 6501 Kansas Ave | Kansas City | MO | 66111-2396 |
| Midwest Equipment Co Inc | | 2511 Cassens Drive | Fenton | MO | 63026-2547 |
| Mike Mitchell | | 110 Coates Avenue | Tuscola | TX | 79562 |
| Mike Staas Services | | 4914 Fort | Waco | TX | 76710 |
| Milk Products LP | | PO Box 972431 | Dallas | TX | 75397-2431 |
| Miller of Amarillo | | 501 N Arthur | Amarillo | TX | 79107 |
| Mireles Party Ice | | 1635 S. Zarzamora St. | San Antonio | TX | 78207 |
| Missouri Beverage Company, Inc. | | 6331 Knox Industrial Dr | St. Louis | MO | 63139-3025 |
| Missouri Eagle LLC. | | PO Box 367 | Joplin | MO | 64802 |
| Mitchell Electric | | PO Box 590 | Meridian | ID | 83680 |
| Moon Distributing | | 2800 Vance Street | Little Rock | AR | 72206 |
| Moses Martinez | | 13375 Glenside Dr | Farmers Branch | TX | 75234 |
| Mr. D's Locks & Keys | | 10970 Parker Rd #A9 | Parker | CO | 80134 |
| Mr. Plumber Co | | PO Box 415 | Baytown | TX | 77522 |
| Narissa Marquez | | 5917 Sycamore Creek Rd | Fort Worth | TX | 76134 |
| National Bugmobiles | | 2304 Mockingbird | Victoria | TX | 77904 |
| National Refurbishing | | 11328 Neewshaw Dr. Ste A | Houston | TX | 77065 |
| NCR Corp | | 14181 Collections Center | Chicago | IL | 60693 |
| Nemmer Electric | | 300 South 20th | Waco | TX | 76701 |
| Neustar Data Services | | PO Box 742000 | Atlanta | GA | 30374 |
| New Element | | 6608 S Rios St | Pharr | TX | 78577 |
| Niagara Power Spray | | PO Box 1047 | Neosho | MO | 64850 |
| Nor-Tex Restaurant Service | | 804 North Tejas Dr. | Sanger | TX | 76266 |
| North Star Academy | | 16700 Keystone Blvd | Parker | CO | 80134 |
| North Texas Water Systems | | 4568 State Hwy 21, Ste 101 | Plano | TX | 75024 |
| Novation Commercial Services | | 409 Delozier, Unit B | Fort Collins | TX | 80524 |
| NuCO2, Inc. | | 2800 SE Market Place | Stuart | FL | 34997 |
| NW Harris County MUD | c/o Perdue, Brandon, Fielder, Collins | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Office Depot | | 6600 N. Military Trail-S413G | Boca Raton | FL | 33496 |
| OHMS Law Electric & Air Conditioning | | 6420 Burdine Ct | Houston | TX | 77085 |
| Oklahoma Tax Commission | | PO Box 26930 | Oklahoma City | OK | 73126-0930 |

| | | | | | |
|---|---|---|---|---|---|
| Olsen Plumbing | | 121 W. Cucharras St. | Colorado Springs | CO | 80903 |
| On The Ball Plumbing | | 931 Sierra Way | Kimberly | ID | 83341 |
| On the Spot Carpet Cleaning | | 457 N. 80 West | Blackfoot | ID | 83221 |
| One Source Lighting | | 552 25 Road #C | Grand Junction | CO | 81505 |
| Optimum Card Solutions | | 855 S. Fiene Dr. | Addison | IL | 60101 |
| Oran M Roberts Pto | | 110 S. Cedar | Lake Jackson | TX | 77566 |
| P.S. Landscapes Inc | | PO Box 81702 | Austin | TX | 78708-1702 |
| Palisade Brewing Company LLC | | PO Box 1444 | Palisade | CO | 81526 |
| Parties & Events | | 3301 Olsen Blvd | Amarillo | TX | 79109 |
| Paulin Torres, Jr. | | 2002 Santa Rita Ave | Laredo | TX | 78040 |
| Peak Lighting Products Inc | | PO Box 51015 | Colorado Springs | CO | 80949 |
| Perfect Wedding Guide | | 7111 W. 151st St Ste 132 | Overland Park | KS | 66223 |
| Permian Academic Booster Club | | 1800 E 42nd | Odessa | TX | 79762 |
| Peters Cut Rate Liquor | | 38695 FM 521 | Bay City | TX | 77414 |
| Peticolas Brewing Co | | 2026 Farrington St. | Dallas | TX | 75207 |
| Phoenix Clean | | 5601 South Padre Island Dr., Suite D | Corpus Christi | TX | 78412 |
| Pinkie's Liquor Store | | PO Box 60287 | San Angelo | TX | 76906 |
| Pinkies, Inc. | | 1426 East 8th Street | Odessa | TX | 79761 |
| Pioneer Credit Recovery | | PO Box 348 | Arcade | NY | 14009 |
| Polk Elementary | | 301 Brazoswood Dr. | Clute | TX | 77531 |
| Polsinelli, PC | James Billingsley | 2501 N. Harwood, Suite 1900 | Dallas | TX | 75201 |
| Power Now Pressure | | PO Box 476 | Alexander | AR | 72002 |
| Precision Air and Cable Inc | | 205 N. Hwy 175 | Seagoville | TX | 75159 |
| Precision Lawns | | PO Box 458 | Dayton | TX | 77535 |
| Premier Power Washing | | 5630 Elk Horn Avenue | Boise | ID | 83705 |
| Pressurized Inc. | | PO Box 4015 | Hot Springs | AR | 71914 |
| Price Distributing Company | | 1212 S. Clay St. | Ennis | TX | 75120 |
| Primetime Advertising | | PO Box 155458 | Fort Worth | TX | 76155 |
| Professional Sharpening | | PO Box 1136 | Mead | WA | 99021 |
| Pro-Line First Aid | | 2616 Chowan Cove | Round Rock | TX | 78681 |
| Quality AC/Htg Refrig | | PO Box 451189 | Laredo | TX | 78045 |
| Quality Lawn LLC | | 5886 E Zora | Joplin | MO | 64801 |
| Quality Retail Systems, Inc. | | 1531 NY Route 67 | Schaghticoke | NY | 12154 |
| R&R Custom Contractors | | PO Box 204 | Bentonville | AR | 72712 |
| Rage Baseball | | 11574 Maplewood Lane | Parker | CO | 80138 |
| Rainbow Windows | | 4901 Ranch Acres Dr | Loveland | CO | 80538 |
| Rapid Air | | 2101 Leopard St. | Corpus Christi | TX | 78408 |
| Rawson Upholstery | | 211 E Hutchinson St. | San Marcos | TX | 78666 |
| Rebecca McGavran | | 18800 Lina Street, Apt. 1014 | Dallas | TX | 75287 |

| | | | | | |
|---|---|---|---|---|---|
| Reed Plumbing | | PO Box 81429 | Corpus Christi | TX | 78468 |
| Reeder Landscape (Industries LLC) | | PO Box 1124 | Amarillo | TX | 79105 |
| Refrideration Tech | | 2515 Beauvoir Dr. | Iowa | LA | 70647 |
| Reliable Rest Repair | | 1910 Edgewood Ave. | Carthage | MO | 64836 |
| Republic Beverage Company | | 8045 Northcourt Road | Houston | TX | 77040-4392 |
| Republic Waste | | 1212 Harrison Ave. | Arlington | TX | 76011 |
| Resco-Waco | | PO Box 547 | Lorena | TX | 76655 |
| Restaurant Service Solutions | | 5811 East FM 1961 | Goliad | TX | 77963 |
| Rio Grande Restaurant Service, LLC | | 162 S. Aztec Cove Drive | Los Fresnos | TX | 78566 |
| RMC Distributing | | 4710 Northpark Drive | Colorado Springs | CO | 80918-3816 |
| Robert E Lee High School Bandoliers | | PO Box 8741 | Midland | TX | 79708 |
| Rock Prairie Elementary School PTO | c/o Treasurer | 3400 Welsh Ave. | College Station | TX | 77845 |
| Rocky Mountain Business Products | | 2020 South Pontiac Way | Denver | CO | 80224 |
| Rolland Safe and Lock LLC | | 3140 Towerwood Drive | Dallas | TX | 75234 |
| Rolling Stone #2 | c/o Jeff Brundage | 2480 Nyssa Drive | Loveland | CO | 80538 |
| Roto-Rooter of Midland | | PO Box 945 | Midland | TX | 79702 |
| Round Rock Express | | 3400 E. Palm Valley Blvd. | Round Rock | TX | 78665 |
| RSVP Event Equipment Rental Co | | 426 Towne Oaks | Waco | TX | 76710 |
| RTR Services of Colorado | | PO Box 203152 | Dallas | TX | 75320-3152 |
| Rush's Kitchen Supply Co | PO Box 51081 | 345 Lindsey Blvd. | Idaho Falls | ID | 83402 |
| Rusk Refrigeration Co Inc | | PO Box 6013 | Alexandria | LA | 71307 |
| Russell Plumbing Co | | 10239 Glenfield Park Ln. | Houston | TX | 77070 |
| Russell's Telecom | | 606 S Clark Road, Suite C | Duncanville | TX | 75137 |
| S & S Sprinkler Co LLC | | PO Box 7453 | Mobile | AL | 36670 |
| Safeshred Inc | | 9505 Johnny Morris Rd | Austin | TX | 78724 |
| Safesite Inc | | 9505 Johnny Morris Rd | Austin | TX | 78724 |
| Sample Enterprises | | 3020 East Locust St. | Laredo | TX | 78043 |
| San Angelo Standard | Scripps Tx Newspapers | PO Box 5111 | San Angelo | TX | 76902 |
| San Angelo Water Utilities | Acct #122849-187904 | PO Box 5820 | San Angelo | TX | 76902-5820 |
| San Marcos Daily | | PO Box 1109 | San Marcos | TX | 78667 |
| Sanitary Linen Supply Inc | | 1100 Sixth Avenue | Neptune | NJ | 07753 |
| Santa Fe Mobile Upholstery | | 1499 Old Mt. Ave SPC 172 | San Jacinto | CA | 92583 |
| Scene Clearly LLC | | 510 Maldonado Street | Grand Junction | CO | 81501 |
| Schilling | | 2901 Moss Street | Lafayette | LA | 70501 |
| Schimdt Mechanical Group Inc | | 6338 N. New Braunfels #199 | San Antonio | TX | 78209 |
| Scott Electric Co Inc | 2001 N. Port Avenue | PO Box 1819 | Corpus Christi | TX | 78469 |
| Scottco Mechanical Contractor Inc | 4121 W. 50th | PO Box 7729 | Amarillo | TX | 79114-7729 |
| Seal Tex | | 8435 Directors Row | Dallas | TX | 75247 |
| Security Plumbing & Heating | | 5980 W. 59th Ave. | Arvada | CO | 80003 |

| | | | | | |
|---|---|---|---|---|---|
| Seinna Crossing Elementary | | 10011 Steep Bank Trace | Missouri City | TX | 77459 |
| Self Opportunity | | PO Box 292788 | Lewisville | TX | 75029 |
| Senior Citizens Services of Texarkana Inc | PO Box 619 | 9055 Kilgore | Texarkana | TX | 75504 |
| Services - Plumbing and Heating & A/C | | 5556 US HWY 87N | San Angelo | TX | 76901 |
| Seymour Doors | | 725 Ralston Ave | Corpus Christi | TX | 78404 |
| Sherry Hassinger | | 2281 K Road | Grand Junction | CO | 81505 |
| Sigel's Wholesale Division | | PO Box 542647 | Dallas | TX | 75354-2647 |
| Sign Crafters Inc | | 2401 IH-35 South | San Marcos | TX | 78666 |
| Silver Eagle Distributors | | 4609 New Hwy 90 West | San Antonio | TX | 78237 |
| Silver Sage Enterprise | | 800 E Riverpark Lane | Boise | ID | 83706 |
| Skips Rest Equipment | | 1604 Houston Hwy | Victoria | TX | 77901 |
| Souls Harbor of Rogers | | PO Box 1004 | Rogers | AR | 72757 |
| Source Refridgeration & Hvac, Inc. | | PO Box 515229 | Los Angeles | CA | 90051-6529 |
| Southern Distributing | Acct # 111111 | 220 Guadalupe | Laredo | TX | 78040 |
| Southern Wine & Spirits | | 5270 Fox Street | Denver | CO | 80216 |
| Southwest Beverage | | 3001 Industrial Ave. | Lake Charles | LA | 70615 |
| Southwest Solutions | | PO Box 3396 | Kilgore | TX | 75663-3396 |
| Spec's Wines Spirits & Finer Foods | | 2410 Smith | Houston | TX | 77006 |
| St. Baldrick's Foundation | | 1443 E. Washington Blvd., #650 | Pasadena | CA | 91104-2650 |
| St. Clair & Sons Inc. | | 4910 Weeping Willow Rd. | Houston | TX | 77092 |
| Stacey Banks | | 304 N Oak Street | Jacksonville | AR | 72076 |
| Stafford Elementary | | 415 S.W. 36th St | San Antonio | TX | 78237 |
| Stansbury Restaurant Service Inc | | PO Box 62003 | Lafayette | LA | 70596-2003 |
| Steamco Ventilation | | 2180 E. Cadillac Dr. | Meridian | ID | 83642 |
| Stein Distributing | | PO Box 9367 | Boise | ID | 83707 |
| Sun Signs Inc | | 1602 Fort View Rd | Austin | TX | 78704 |
| Superior Food Equip. Service C | | 1510 Sam's Way | Benton | AR | 72015 |
| Superior Service Company | | 2020 W. Howard Lane | Austin | TX | 78728-7611 |
| Suzanne Loria | | 5 Palisade Ave | Piscataway | NJ | 08854 |
| Sysco Lincoln | | 900 Kingbird Road | Lincoln | NE | 68521 |
| Taft High School | | 5900 Evers Rd | San Antonio | TX | 78238-1606 |
| Ted Breihan Electric Co | | PO Box 477 | San Marcos | TX | 78667 |
| Teledoc , Inc. | | 4100 Spring Valley, Suite 515 | Dallas | TX | 75244 |
| Teri Zamkotowicz | | 54 Hamilton Road | Hillsborough | NJ | 08844 |
| Texas Landscape Creations | | 12915 Hwy 30 | College Station | TX | 77845 |
| Texas Restaurant Equipment Service | | 6411 Big Springs Dr. | Arlington | TX | 76001 |
| Texas Scottish Rite Hospital for Children | | 2222 Welborn Street | Dallas | TX | 75219 |
| Texas State University | Auxiliary Services Department | 601 University Dr | San Marcos | TX | 78666 |
| The Brickman Group Ltd | | 3630 Solutions Center | Chicago | IL | 60677 |

| Name | Attn/DBA | Address | City | State | Zip |
|---|---|---|---|---|---|
| The Chair Doctor | | 1101 Green Street | Ft. Collins | CO | 80524 |
| The Edge Landscaping | | 708 Quail Creek Dr | Victoria | TX | 77905 |
| The Restaurant Repair Company | | 4227 Centergate | San Antonio | TX | 78217 |
| The Salt Lick | | PO Box 311 | Driftwood | TX | 78619 |
| The Wedding Party Association Inc | | PO Box 635 | Boise | ID | 83701 |
| Three G Electrical Supply Inc | Attn:  David Ruiz | 811 East Calton Street | Laredo | TX | 78041 |
| Tiebreaker Elem | | 3497 N Ammon Rd | Idaho Falls | ID | 83402 |
| Todd Companies | dba Stepsavers Salt & Delivery | PO Box 9638 | Boise | ID | 83707 |
| Top Gun Pressure Washing | | 500 West 67th St | Loveland | CO | 80538 |
| Townley Elementary | | 1030 Vilbig | Irving | TX | 75060 |
| Transource | | PO Box 931898 | Atlanta | GA | 31193 |
| Traylor Tompkins & Black | | 751 Horizon Court Ste 200 | Grand Junction | CO | 81506 |
| Trinity Church & Christian Academy | | 5415 N Loop 1604 E | San Antonio | TX | 78247 |
| Tundra Specialties | | PO Box 20670 | Boulder | CO | 80308-3670 |
| TWC Services Inc | | 2886 North Lowell Road | Springdale | AR | 72764 |
| Twin Liquors | | 5639 Airport Blvd | Austin | TX | 78751 |
| Tyco Integrated Security  LLC | | PO Box 371994 | Pittsburgh | PA | 15250-7994 |
| U-Haul | | PO Box 52128 | PHOENIX | AZ | 85072 |
| Uline | | 2200 S. Lakeside Dr | Waukegan | IL | 60085 |
| Ultra-Chem Inc | | PO Box 3717 | Shawnee Mission | KS | 66203 |
| Uniform Junction | | 561 25 Rd., Unit C | Grand Junction | CO | 81505 |
| Unique Lawn Service | PO Box 216 | 2023 Lucky J St. | Mission | TX | 78573 |
| US Lawns of Colorado Springs | | 211 Crystal Hills Blvd | Manitou Springs | CO | 80829 |
| UTB Gorgas Science Society | | 80 Fort Brown | Brownsville | TX | 78520 |
| Val U Chem | | PO Box 82310 | Phoenix | AZ | 85071 |
| Venture Marketing | | 34 Feed Mill Rd | Lecompte | LA | 71346-9518 |
| Venus Organic Company | | PO Box 11261 | College Station | TX | 77842 |
| Voss Lighting | | PO Box 22159 | Lincoln | NE | 68542-2159 |
| Waco Carbonic Company Inc. | | 431 La Salle | Waco | TX | 76706 |
| Waco Cash Register | | 3082 FM 935 | Troy | TX | 76579 |
| Walter Groom | | 1015 Moody Lane | Imperial | PA | 15126 |
| Watkins Distrib | | PO Box 1871 | Idaho Falls | ID | 83403 |
| WCA Waste Corp | | PO Box 553166 | Detriot | MI | 48255 |
| We Are Pueblo LLC | | 120 S. Union Ave. | Pueblo | CO | 81003 |
| We Clean Windows Inc | | 1313 Beverly Drive | Amarillo | TX | 79106 |
| We Scan IDs LLC | | 4425 W. Airport Fwy., Suite 550 | Irving | TX | 75062 |
| West Chambers County Chamber Of Commerce | | 11340 Eagle Drive, #4 | Mont Belvieu | TX | 77520 |
| Western Beverage | | 5510 North Navarro | Victoria | TX | 77904 |
| Western First Aid & Safety | | 355 S. Pattie, Suite B | Wichita | KS | 67211 |

| Name | Attn/c/o | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Wil Fischer Distributing | | 17501 W. 98th Street | Pillar #18-49 | Lenexa | KS | 66219 |
| William Odom | | 353 County Rd 414 | | Dayton | TX | 77535 |
| Wiseman Plumbing-Amarillo | | 5125 Arden | | Amarillo | TX | 79110 |
| Wismer Distributing | | 600 South Main | | Baytown | TX | 77520 |
| Wooten Septic Tank Company | | PO Box 7343 | | Midland | TX | 79708 |
| Yesco Kansas City | | 326 Choctaw | | Leavenworth | KS | 66048 |
| 1st Choice Heating & Air Conditioning | | 15018 Tradesman Drive | | San Antonio | TX | 78249 |
| Admiral Linen & Uniform Service | | 2030 Kipling | | Houston | TX | 77098 |
| Advantage Service Company | | 1797 N. Cypress St. | | N. Little Rock | AR | 72114 |
| AEI Income & Growth Fund 24 LLC | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| Allen's Tri-State Mechanical, Inc. | | 404 South Hayden | | Amarillo | TX | 79101 |
| Allied Waste-West Texas | | PO Box 78829 | | Phoenix | AZ | 85062 |
| Arkansas Western Gas | | PO Box 660559 | | Dallas | TX | 75266 |
| AT&T | | PO Box 5017 | | Carol Stream | IL | 60197 |
| AT&T | | PO Box 5019 | | Carol Stream | IL | 60197 |
| AT&T | | PO Box 9004 | | Carol Stream | IL | 60197 |
| Atmos Energy | | PO Box 790311 | | St. Louis | MO | 63179-0311 |
| Aztec Systems | | 1345 Valwood Pkwy., Suite 301 | | Carrollton | TX | 75006 |
| Bancroft-Clover Water & Sanitation District | | 900 S. Wadsworth Blvd. | | Lakewood | CO | 80226 |
| Base Jumper, LLC | c/o Woodbury Corporation | 2733 East Parleys Way, Suite 300 | | Salt Lake City | UT | 84109 |
| Ben E. Keith Company | Attn:  Richard Grasso | PO Box 2628 | | Ft. Worth | TX | 76113 |
| Beverage Distributors | | PO Box 17647 T.A. | | Denver | CO | 80217 |
| Black Hills Energy | | PO Box 6001 | | Rapid City | SD | 57709 |
| Board of Water Works | | PO Box 755 | | Pueblo | CO | 81002-0755 |
| Boise City Utilitiy | | PO Box 2600 | | Boise | ID | 83701 |
| Brian Kelly | | 11221 Rooney Cove | | Austin | TX | 78739 |
| Brownsville Public Utilities Board | c/o Gilbert L. Hamberg, Esq. | 1038 Darby Drive | | Yardley | PA | 19067 |
| Bruce Thornton A/C, Inc. | | 128 Slaton Rd. | | Lubbock | TX | 79404 |
| BullsEye Telecom, Inc. | | 25925 Telegraph Rd., Suite 210 | | Southfield | MI | 48033 |
| C.C. Creations | | 1800 Shiloh Ave | | Bryan | TX | 77803 |
| C-6 Disposal | | PO Box 160489 | | San Antonio | TX | 78280 |
| Cable One | | PO Box 9001092 | | Louisville | KY | 40290 |
| Cable One | | PO Box 78407 | | Phoenix | AZ | 85062 |
| Capitol City Produce Company, LLC | c/o Lou Diess | McCarron & Diess | 4530 Wisconsin Ave., NW, Suite 301 | Washington | DC | 20016 |
| Carroll Electric Corp | | PO Box 4000 | | Berryville | AR | 72616 |
| CC Disposal | | PO Box 260430 | | Corpus Christi | TX | 78426 |
| Centerpoint Energy | | PO Box 1700 | | Houston | TX | 77251 |
| Central Texas Refuse | | PO Box 18685 | | Austin | TX | 78760 |
| Central Uniform | | PO Box 2289 | | Colorado Springs | CO | 80901-2289 |

| | | | | | |
|---|---|---|---|---|---|
| Centurylink | | PO Box 52187 | Phoenix | AZ | 85072 |
| Centurylink | | PO Box 4300 | Carol Stream | IL | 60197 |
| CenturyLink Communications Co., LLC | | 1801 California St., Room 900 | Denver | CO | 80202-265 |
| Certified Refrigeration, Inc. | | 255 Blue Lakes Blvd., N. PMB #575 | Twins Falls | ID | 83301 |
| City of Abilene | Water Utility Office | PO Box 3479 | Abilene | TX | 79604 |
| City of Alexandria-Utility Department | | 625 Murray St. | Alexandria | LA | 71301 |
| City of Amarillo | | PO Box 100 | Amarillo | TX | 79105 |
| City of Ammon | | 2135 S. Ammon Rd. | Ammon | ID | 83406 |
| City of Austin | dba Austin Energy | 721 Barton Springs Rd. | Austin | TX | 78704 |
| City of Baytown | | PO Box 301460 | Dallas | TX | 75303 |
| City of Beaumont | | PO Box 521 | Beaumont | TX | 77704 |
| City of Cedar Park | | 450 Cypress Creek Rd., Bldg. 2 | Cedar Park | TX | 78613 |
| City of Corpus Christi | | PO Box 659722 | San Antonio | TX | 78265-9722 |
| City of Denton | | PO Box 660150 | Dallas | TX | 75266 |
| City of Grand Junction | | 250 N. 5th St. | Grand Junction | CO | 81502 |
| City of Grand Prairie | Water Utility | PO Box 660814 | Dallas | TX | 75266 |
| City of Greeley | | PO Box 1928 | Greeley | CO | 80632 |
| City of Hurst | | 1505 Precinct Line Rd. | Hurst | TX | 76054 |
| City of Irving | | PO Box 152288 | Irving | TX | 75015-2288 |
| City of Joplin | | 602 S. Main St. | Joplin | MO | 64801 |
| City of Lake Charles | Water Division | PO Box 1727 | Lake Charles | LA | 70602-1727 |
| City of Lake Jackson | | 25 Oak Drive | Jackson | TX | 77566 |
| City of Laredo Utilities | | PO Box 6548 | Laredo | TX | 78042 |
| City of Lewisville | | PO Box 731962 | Dallas | TX | 75373 |
| City of Longmont | Utility Billing | 350 Kimbark St. | Longmont | CO | 80501 |
| City of Longview Water | | PO Box 1952 | Longview | TX | 75606 |
| City of Loveland-Utilities | | PO Box 3500 | Loveland | CO | 80539 |
| City of Mansfield | | 1200 E. Broad St. | Mansfield | TX | 76063 |
| City of Meridian | | PO Box 670 | Caldwell | ID | 83606 |
| City of Midland | | PO Box 1152 | Midland | TX | 79702 |
| City of Odessa | | PO Box 2552 | Odessa | TX | 79760 |
| City of Pharr Utilities | | PO Box 1729 | Pharr | TX | 78577 |
| City of Rockwall | Utility Department | 385 S. Goliad St. | Rockwall | TX | 75087-3737 |
| City of Round Rock | Utility Department | 221 E. Main St. | Round Rock | TX | 78664 |
| City of San Marcos | | 636 E. Hopkins St. | San Marcos | TX | 78666 |
| City of Twin Falls | | PO Box 2469 | Twin Falls | ID | 83303 |
| City of Tyler | | PO Box 336 | Tyler | TX | 75710 |
| City of Victoria | | PO Box 1279 | Victoria | TX | 77902 |
| City of Waco Water | | PO Box 2649 | Waco | TX | 76702 |

| | | | | | |
|---|---|---|---|---|---|
| City of Waxahachie | | PO Box 39 | | Waxahachie | TX | 75168 |
| City San Angelo | | PO Box 5820 | | San Angelo | TX | 76902 |
| Cokinos Energy | Dept. 456 | PO Box 4869 | | Houston | TX | 77210 |
| College Station Utilities | | PO Box 10230 | | College Station | TX | 77842 |
| Colorado Springs Utilities | | PO Box 1103 | | Colorado Springs | CO | 80947 |
| Colormark | | 1840 Hutton Drive, Bldg. 208 | | Carrollton | TX | 75006 |
| Consolidated Mutual Water | | PO Box 150068 | | Lakewood | CO | 80214 |
| Cottonwood Water & Sanitation | Mulhern MRE, Inc. | 2 Iverness Drive East | | Centennial | CO | 80112 |
| Cozzini Bros., Inc. | | 350 Howard Avenue | | Des Plaines | IL | 60018-1908 |
| CPS Energy-Bankruptcy Section | | 145 Navarro - Mail Drop 101013 | | San Antonio | TX | 78205 |
| CS Techs, Inc. | Restaurant Equipment Repair | PO Box 584 | | Nampa | ID | 83653 |
| Data Source Inc | Dept. 730023 | PO Box 660919 | | Dallas | TX | 75266-0919 |
| Debb's Liquor | | 2525 College Street | | Beaumont | TX | 77701 |
| Decision Logics | | PO Box 22543 | | Lincoln | NE | 68542 |
| Defenbaugh Utilities | | PO Box 16110 | | Shawnee | KS | 66203 |
| DFS Services, LLC | | PO Box 3000 | | New Albany | OH | 43054 |
| Direct TV, LLC | Attn: Bankruptcies | PO Box 6550 | | Greenwood Village | CO | 80155-6550 |
| Don's & Ben's Liquor Barns | | 10903 Gabriel's Place | | San Antonio | TX | 78217 |
| Duncan Disposal | | PO Box 78829 | | Phoenix | AZ | 85062 |
| Dunnwell, LLC | | 4601 Creekstone Drive, Suite 200 | | Durham | NC | 27703 |
| Ecolab Pest Elimination | | 26252 Network Place | | Chicago | IL | 60673-1262 |
| Ecolab, Inc. | c/o Kohner Mann & Kailas, SC | Attn:  Samuel W. Wisotzkey | 4650 N. Port Washington Rd. | Milwaukee | WI | 53212-1059 |
| Ecosystems Landscape Services | | 1700 Dungan Ln. | | Austin | TX | 78754 |
| EDO Interactive | | 3841 Green Hills Village Dr., Suite 425 | | Nashville | TN | 37215 |
| Edward Don | Attn: Credit Department | 3501 Plano Parkway | | The Colony | TX | 75056 |
| Elite Industries | | PO Box 1883 | | Fort Collins | CO | 80522 |
| Empire District | | PO Box 219239 | | Kansas City | MO | 64121 |
| Entergy | | PO Box 8104 | | Baton Rouge | LA | 70891 |
| Environmental Waste Solutions | | 950 South Tamiami Trail, Suite 210 | | Sarasota | FL | 34236-7818 |
| Evolution Comfort Heating & Air | | PO Box 52111 | | Idaho Falls | ID | 83405 |
| Fine Line Commercial, LLC | | 8868 Research Blvd., Suite 406 | | Austin | TX | 78758 |
| Ford Restaurant Group, Inc. | c/o Stephen A. Roberts | Strasburger & Price, LLP | 720 Brazos St., Suite 700 | Austin | TX | 78701 |
| Fort Bend Mud | | PO Box 4824 | | Houston | TX | 77210-4824 |
| Franklin Machine Products, Inc. | | PO Box 8500, S-41570 | | Philadelphia | PA | 19178 |
| Freshpoint | | PO Box 816211 | | Dallas | TX | 75381 |
| Freshpoint, Inc. | c/o Lou Diess | McCarron & Diess | 4530 Wisconsin Ave., NW, Suite 301 | Washington | DC | 20016 |
| Garda C1 Southwest | | 3209 Momentum Place | | Chicago | IL | 60689 |
| Giglio Dist-Beaumont | | PO Box 4046 | | Beaumont | TX | 77704 |
| Glazers Wholesale | | 8119 Exchange Drive | | Austin | TX | 78714 |

| | | | | | |
|---|---|---|---|---|---|
| Grasmick Produce-Boise | | PO Box 45120 | Boise | ID | 83711 |
| Green Mountain Energy Co. | | 300 West 6th St., Suite 1600 | Austin | TX | 78701-4521 |
| Harley's- Goody | Harley Enterprises, Inc. | 1302 W. Loop 281 | Longview | TX | 75604-2925 |
| Hartman Dist-Victoria | | 8316 Lone Tree Rd. | Victoria | TX | 77905 |
| Idaho Power | | PO Box 34966 | Seattle | WA | 98124 |
| Independent Bank | Attn:  Charley Rigney | 8004 Woodway Drive, Suite 200 | Waco | TX | 76712 |
| Intermountain Gas | | PO Box 64 | Boise | ID | 83732 |
| Intermountain Rural Electric Association | | PO Drawer A | Sedalia | CO | 80135 |
| Interstate M.U.D. - Utilities | | PO Box 4928 | Houston | TX | 77210 |
| J&R Industrial Cleaning | | 3415 Hunters Stand Street | San Antonio | TX | 78230 |
| J&T Refrigeration | | PO Box 10308 | Midland | TX | 79702 |
| Jackson Walker, LLP | | PO Box 130989 | Dallas | TX | 75313-0989 |
| Jennie Tate | | 901 S. Anacua | Alamo | TX | 78516 |
| Juan Ramos | | 61 South Dover Avenue | Somerset | NJ | 88873 |
| Kansas City Board of Public Utilities | Attn:  Collections Department | 540 Minnesota Avenue | Kansas City | MO | 66101 |
| Kaster Brand | | 782 37th Avenue | San Francisco | CA | 94121 |
| Knowledge Management Systems, LLC | | PO Box 22543 | Lincoln | NE | 68542 |
| Lafayette Utilities System | | PO Box 4024 | Lafayette | LA | 70502-4024 |
| Lakewood City Commons LP | | PO Box 973559 | Dallas | TX | 75397-3559 |
| Law Offices of William E Staehle | c/o Juan Ramos | 445 South St. | Morristown | NJ | 07962 |
| Legacy Air, Inc. | | 3579 E. Wood St. | Phoenix | AZ | 85040 |
| LOL, Inc. | | 17225 Groeschke | Houston | TX | 77084 |
| Lori Riddell | c/o John M. Connell, Esq. | 40 Inverness Drive East | Englewood | CO | 80112 |
| Lubbock Power | | PO Box 10541 | Lubbock | TX | 79408 |
| LUS | Lafayette Utility | PO Box 4024 | Lafayette | LA | 70502 |
| Magic Valley Distributing | | PO Box 1825 | Twin Falls | ID | 83301 |
| Marina Cavazos | c/o Javier Espinoza | 503 E. Ramsey Rd., Suite 103 | San Antonio | TX | 78216-4615 |
| MC & H Life Life Agency, Inc. | | PO Box 610470 | Dallas | TX | 75261-0470 |
| McAllen Public Utilities | | 1300 W. Houston | McAllen | TX | 78505 |
| Meadow Gold | | Department 960 | Denver | CO | 80271-0960 |
| Meletio Electrical Supply Co | | PO Box 540816 | Dallas | TX | 75354-0816 |
| Melissa Bagwell | | 2800 Shanks Rd. | Angleton | TX | 77515 |
| Merchant Link LLC | | 26125 Network Place | Chicago | IL | 60673-1261 |
| Micros Systems Inc | Attn:  Legal Department | 7031 Columbia Gateway Drive | Columbia | MD | 21046-2289 |
| Miller Brewing Co | | 2421 IH-35 W. North | Denton | TX | 76207 |
| Mirus | | 820 Gessner Suite #1600 | Houston | TX | 77024 |
| Missouri American Water | | PO Box 578 | Alton | IL | 62002 |
| Missouri Gas Energy | | PO Box 219255 | Kansas City | MO | 64121 |
| Morrison Supply Company LLC | | PO Box 70 | Fort Worth | TX | 76101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mountaintop R & R, LLC | Michael W. Dunson | PO Box 2201 | | Eagle | ID | 83616 |
| National Distributing | | PO Box 5708 | | Denver | CO | 80217 |
| New Braunfels Utilities | | PO Box 660 | | San Antonio | TX | 78293 |
| North Little Rock Electric | | PO Box 936 | | N. Little Rock | AR | 72115 |
| Oak Farms Dairy | | PO Box 200349 | | Dallas | TX | 75320-0349 |
| Paradise Lawns of Texas | | PO Box 870461 | | Mesquite | TX | 75187 |
| Paradise Liquors-Denton | 1217 FM 407 West | IIH35 West | | Argyle | TX | 76226 |
| Pedernales Electric Coop | | PO Box 1 | | Johnson City | TX | 78636 |
| Pictoric Media Group, LLC | c/o Stephen A Roberts | Strasburger & Price, LLP | 720 Brazos, Suite 700 | Austin | TX | 78701 |
| Pioneer Wine Company, LP | | 1801 Royal Ln Ste 1001 | | Dallas | TX | 75229 |
| Potato Specialty Co. | | PO Box 3925 | | Lubbock | TX | 79404 |
| Progressive Waste | | PO Box 17608 | | Austin | TX | 78760 |
| PSI Environmental | | 222 Gem St. | | Twin Falls | ID | 83301 |
| Refrigerated Specialist Inc | | 3040 East Meadows Blvd | | Mesquite | TX | 75150 |
| Refrigeration Air Maintenance (RAM) | | 4007 Greenbriar Drive, Suite A | | Stafford | TX | 77477 |
| Reliance Standard Life Ins | | PO Box 3124 | | Southeastern | PA | 19398 |
| Republic Inc | | 1001 E. Pearl | | Odessa | TX | 79761 |
| Rios Lawn Services | | 14431 Quention Dr. | | Houston | TX | 77045 |
| Robert Fumbanks | | 3009 E. Rio Grande, Apt. B | | Victoria | TX | 77901 |
| Rochester Armored Car Co Inc | | PO Box 8 - D.T.S. | | Omaha | NE | 68101 |
| Rocky MTN Power | | PO Box 26000 | | Portland | OR | 97256 |
| Rogers Water Utilities | 601 South 2nd Street | PO Box 338 | | Rogers | AR | 72757-0338 |
| Ronda Green | | 701 N. 7th | | Kansas City | KS | 66101 |
| Ryan & Company, Inc. | Three Galleria Tower | 13155 Noel Rd., 12th Flr, LB 72 | | Dallas | TX | 75240-5090 |
| Saito Construction | | 128 Cordoba Lane | | Laredo | TX | 78046 |
| Sale Amp, Inc. | | 7600 Burnet Rd., Suite 400 | | Austin | TX | 78757 |
| San Antonio Water System | | PO Box 2990 | | San Antonio | TX | 78299 |
| Schatz Distributing Co. Inc | | 3140 S. 28th Street | | Kansas City | MO | 66106-4697 |
| Schoenmann Produce Company | 6950 Neuhaus St | PO Box 201800 | | Houston | TX | 77061 |
| Selective Insurance Company of SW | Lockbox 2747 | PO Box 8500 | | Philadelphia | PA | 19178-2747 |
| Shamrock Foods-Consolidated | Attn:  Jessica Harlow | Department 219 | | Denver | CO | 80291-0219 |
| Shirlyn Lejeune | | 4614 Donna Dr. | | New Iberia | LA | 70563 |
| Sienergy LP | | PO Box 660141 | | Dallas | TX | 75266 |
| Sourcegas Arkansas | | PO Box 660559 | | Dallas | TX | 75266 |
| Standard Sales | | 408 E. Hunter St | | Lubbock | TX | 79403 |
| State Side LLC | 1514 Ranch Rd | 620 South | | Austin | TX | 78734 |
| Stephanie Bonds | | 13111 W. Markham, #212 | | Little Rock | AR | 72211 |
| Sudden Link | | PO Box 660365 | | Dallas | TX | 75266 |
| Summit Energy | Attn:  Tim Ward | 103 Historic Town Square | | Lancaster | TX | 75146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TDR 2 Hot Schedules | | PO Box 2217 | | San Antonio | TX | 78298 |
| Texarkana Water Utilities | | PO Box 2008 | | Texarkana | TX | 75504 |
| Texas Disposal System | | PO Box 660816 | | Dallas | TX | 75266 |
| Texas Gas Service | | PO Box 219913 | | Kansas City | MO | 64121-9913 |
| Texas General Maintenance LLC | | PO Box 458 | | Buda | TX | 78610 |
| Tex-Temp Refrigeration | | 11239 Suntin Tail Ln | | Houston | TX | 77095 |
| The Pour House | | PO Box 453 | | Whitehouse | TX | 75791 |
| The Travelers Indemnity Company | Attn:  Sal Marino | One Tower Square | | Hartford | CT | 06183 |
| Tiger Inc | | Dept 2192 | | Tulsa | OK | 74182 |
| Tiger Inc. | | 1431 Upland Ave Ste 200 | | Boulder | CO | 80304 |
| Tribridge Holdings LLC | | PO Box 538158 | | Atlanta | GA | 30353-8158 |
| Tri-City - New Braunfels | | 1172 Landa | | New Braunfels | TX | 78130 |
| Twin Oaks Lawn Care LLC | | PO Box 782206 | | San Antonio | TX | 78278 |
| Twin Oaks Lawn Care LLC | | 242 Cove Rd | | Abilene | TX | 79601 |
| UBS | | PO Box 8100 | | Little Rock | AR | 72203 |
| United Parcel Service | | 55 Glen Lake Parkway NE | | Atlanta | GA | 30328 |
| United Water | | PO Box 371804 | | Pittsburgh | PA | 15250 |
| UTE Water | | PO Box 460 | | Grand Junction | CO | 81502 |
| Vera Christ | | 2551 S Loop 35 #101 | | Alvin | TX | 77511 |
| Verizon | | PO Box 920041 | | Dallas | TX | 75392 |
| Village at Burlington Owners Asn | C/O Rlet Management Llc | 263  2nd Ave #101 Pob 490 | | Niwot | CO | 80544 |
| Waco Glazer's | | 2525 Texas Central Parkway | | Waco | TX | 76712 |
| Ward's Lawn Service Inc. | | 3690 Stagecoach Road | | Longmont | CO | 80504 |
| Waste Connections of TX | | PO Box 660177 | | Dallas | TX | 75266 |
| Waste Management | | PO Box 9001054 | | Louisville | KY | 40290 |
| Waste Management | | 40950 Weld County Rd 25 | | Ault | CO | 80610 |
| Wright Distributing | | 901 South Main | | Taylor | TX | 76574 |
| XCEL Energy | | 414 Nicollet Mall | | Minneapolis | MN | 55401 |
| Zanetv | | 7111 Oak Shores Drive | | Austin | TX | 78730 |
| Gentilis Inc | | PO Box 810 | | Redwood Valley | CA | 95470 |
| GS II Meridian Crossroads, LLC | c/o Robert L. LeHane, Esq | Kelley Drye & Warren, LLP | 101 Park Avenue | New York | NY | 10178 |
| Inland American Missouri City Riverstone Ltd. Ptship | c/o Kevin M. Newman, Esq. | Menter Rudin & Trivelpiece, PC | 308 Maltbie Street, Suite 200 | Syracuse | NY | 13204-1439 |
| Inland American San Antonio Westover, LLC | c/o Kevin M. Newman, Esq. | Menter Rudin & Trivelpiece, PC | 308 Maltbie Street, Suite 200 | Syracuse | NY | 13204-1439 |
| Magdalena Properties, LLC | c/o R. Spencer Shytles | Graham Bright & Smith | 5420 LBJ Frwy., Suite 300 | Dallas | TX | 75240 |
| MB San Antonio Brooks Ltd. Ptship | c/o Kevin M. Newman | Menter Rudin & Trivelpiece, PC | 308 Maltbie St., Suite 200 | Syracuse | NY | 13204-1439 |
| MB San Antonio Brooks Ltd. Ptship | c/o Kevin M. Newman | Menter Rudin & Trivelpiece, PC | 308 Maltbie St., Suite 200 | Syracuse | NY | 13204-1439 |
| Moondance Inc. | | 1514 RR 620 S | | Lakeway | TX | 78734 |
| Native Land Investments | | 1514 Ranch Road 620 South | | Lakeway | TX | 78734 |
| Northpark Mall/Joplin LLC | c/o Gary L Roddy, VP-Collections | CBL & Associates Properties, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421-6000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pleasant Ridge Development Co. | Attn: Lou Schickel | 11601 Pleasant Ridge Rd. Suite 300 | | Little Rock | AR | 72212 |
| RC Nelms Jr. Hillcrest Trust | c/o James Billingsley | Polsinelli PC | 25 N Harwood St, Ste 1900 | Dallas | TX | 75201 |
| Creed and Lynn Ford | c/o Stephen A. Roberts | Strasburger & Price, LLP | 720 Brazos St., Suite 700 | Austin | TX | 78701 |
| The Coca-Cola Company | | PO Box 1734 | NAT 2008 | Atlanta | GA | 30313 |
| The Vernon Law Group, PLLC | Attn: John Vernon | 4925 Greenville Ave., Suite 200 | | Dallas | TX | 75206 |
| AEI Accredited Investor Fund 2002 Ltd. Ptship | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund 25 LLC | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund 25 LLC, et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund XXII, et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| National Retail Properties, LP (Beaumont) | c/o David M. Bennett | Thompson & Knight LLP | 1722 Routh St., Suite 1500 | Dallas | TX | 75201 |
| National Retail Properties, LP (Vista Ridge) | c/o David M. Bennett | Thompson & Knight LLP | 1722 Routh St., Suite 1500 | Dallas | TX | 75201 |
| Cassidy Turley Midwest, Inc. | Attn: Brian Schulz | 30 7th Street East, Suite 1300 | | St. Paul | MN | 55101-4939 |
| Megaplex Four Inc. | c/o Paul M. Hoffmann | Stinson Leonard Street, LLP | 1201 Walnut St., Suite 2900 | Kansas City | MO | 64106 |
| City of Fort Worth | c/o Chris Mosley | 1000 Throckmorton | | Fort Worth | TX | 76102 |
| Time Warner Cable | | PO Box 60074 | | City of Industry | CA | 91716-0074 |
| Wilmington Center LLC | c/o Guy Humphries, Esq. | 801 Broadway, Suite 1100 | | Denver | CO | 80202 |
| BGN Ventures Ltd. | c/o ACP Management Co. | 3720 S. Susan Street, Suite 100 | | Santa Ana | CA | 92702 |
| Internal Revenue Service | Special Procedures Staff-Insolvency | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Colorado Department of Revenue | | 1375 Sherman Street | | Denver | CO | 80261-0004 |
| Texas Comptroller of Public Accounts | c/o Jason A. Starks, Asst. Attorney Gene | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78748 |
| Rapides Parish Sheriff's Dept | William Earl Hilton | PO Box 1590 | | Alexandria | LA | 71309-1590 |
| Brazoria County Tax Office | c/o Michael J. Darlow | Perdue Brandon Fielder Collins & Mott, | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Boise Spectrum-Dunlap, LLC | | 16897 Algonquin St., Suite A | | Huntington Beach | CA | 92649 |
| ARC CAFÉ, LLC | c/o William C. Heuer & Patricia H. Heer | Duane Morris, LLP | 1540 Broadway | New York | NY | 10036 |
| Carino Round Rock, LP | | 8333 Douglas Avenue, Suite 1500 | | Dallas | TX | 75225 |
| Donna Knopp | Legends Outlets | 1843 Village West Parkway, Suite C127 | | Kansas City | KS | 66111 |
| GreatAmerican Financial Services Corp | fka GreatAmerican Leasing Corp | Attn: Peggy Upton, Litigation Specialist PO Box 609 | | Cedar Rapids | IA | 52406 |
| Keri Knows, LLC | Attn: Keri Hausner | PO Box 7906 | | Beverly Hills | CA | 90212 |
| KKR Legends, LLC | | 26616 Network Place | | Chicago | IL | 60673-1266 |
| Nor'wood Limited Inc. | | 111 South Tejon St. Ste. 222 | | Colorado Springs | CO | 80903 |
| 15 Amargosa Partner | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| 1st Choice HVAC | | PO Box 782547 | | San Antonio | TX | 78278 |
| 21875 Katy Freeway, LLC | c/o Steven M. Zelitch | 261 Old York Road, Suite 526 | | Jenkintown | PA | 19046 |
| 5500 Pros | | 625 Maryville Centre Dr., Suite 200 | | St. Louis | MO | 63141 |

| Name | Attn/dba | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 71 Chin Partners | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| A E dba Quality Air Conditioning | | 5806 East Drive | | Laredo | TX | 78041 |
| AAA Storage | | 18412 Hwy 71 West | | Spicewood Springs | TX | 78669 |
| Abel Rios | | 14431 Quention Drive | | Houston | TX | 77045 |
| Accsys, Inc. | dba Restaurant Magic Software | 2502 N. Rocky Point Dr., Suite 960 | | Tampa | FL | 33607 |
| ADT Security Services | | 140 Heimer Rd., Suite 100 | | San Antonio | TX | 78232 |
| Advanced Service Group | | 2724 N. Chadbourne St. | | San Angelo | TX | 76503 |
| AEP Industries | | PO Box 8500-50590 | | Philadelphia | PA | 19178 |
| Aetna | Attn:  Aaron G. McCollough | McGuire Woods, LP | 77 West Wacker Dr., Suite 4100 | Chicago | IL | 60601 |
| AFCO | | 5600 N. River Road Ste 400 | | Rosemont | IL | 60018 |
| Al-Ghunaim Trading Co. Ltd. | | PO Box 809 | | Safat 13009 Kuwait | | |
| Alsco - Kingsport | | 2612 Western Avenue | | Knoxville | TN | 37921 |
| Alsco - Lubbock | | 404 N. University | | Lubbock | TX | 79415 |
| A-MAES-ING | Landscape & Grounds Care | 2981 Brookside Drive | | Grand Junction | CO | 81504 |
| Amer International LTD | | 11 Cleopatra St. | Heliopolis, Cairo | Egypt | | |
| American Roland Food Corp. | | 71 West 23rd St., 15th Floor | | New York | NY | 10010 |
| AmeriPride Services | | 403 Main Ave. W | | Twin Falls | ID | 83301 |
| AmeriPride Services | | 3508 Magnolia Ave | | Lubbock | TX | 79404 |
| Anchor Claims Management | | 14785 Preston Rd., Suite 350 | | Dallas | TX | 75254 |
| Aramark Uniform | | 10501 Fischer Rd. | | Von Ormy | TX | 78073 |
| Arkansas Child Support Clearinghouse | | PO Box 8125 | | Little Rock | AR | 72203 |
| Around the Clock Self-Storage | | 4819 50th Street | | Lubbock | TX | 79414 |
| Arroyo Real Partner | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| Atascocita 1692 LLC | c/o Kimco Realty Corp. | PO Box 5020 | | New Hyde Park | NY | 11042-0020 |
| Authur Shuman Inc. | | 40 New Dutch Lane | | Fairfield | NJ | 07004 |
| Balcony (Ameliorate) | | 805 Lady of the Lake Blvd. | | Lewisville | TX | 75056 |
| BelGioioso | | 4200 Main Street | | Green Bay | WI | 54311 |
| Brinker Texas, L.P. | Attn:  General Counsel-Leasing | 6820 LBJ Freeway | | Dallas | TX | 75240 |
| C3 | | 10955 Granada Lane | | Overland Park | KS | 66211 |
| Camino Bay Partner | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| Canyon Park I, LLC | | PO Box 5478 | | Twin Falls | ID | 83303 |
| Caprock Window Cleaning,  LLC | | 5807 11th Place | | Lubbock | TX | 79424 |
| Car 72 Partners | c/o Synergy Pacific Management | PO Box 53890 | | Irvin3 | CA | 92619 |
| CardFact Holding, Inc. | | 460 Nichols Rd Ste 300 | | Kansas City | MO | 64112 |
| Carinos Doral, LLC | | 8240 NW 36th St., Suite 100 | | Doral | FL | 33166 |
| Carlisle Food Service Products | | PO Box 53006 | | Oklahoma City | OK | 73152 |
| CarLoma Partners | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| CASS | Attn:  Frank Garcia | 2675 Corporate Exchange Drive | | Columbus | OH | 43231 |
| Centerra Marketplace Properties, LLC | c/o MCWhinney Mgmnt Co., LLC | 2725 Rocky Mountain Ave., Suite 200 | | Loveland | CO | 80538 |

| Central Uniform & Linen | | 802 S. Wahsatch | | Colorado Springs | CO | 80903 |
|---|---|---|---|---|---|---|
| CIG East Acquisition Corp. | | 9622 N. Country Club Drive | | Hayden Lake | ID | 83835-9542 |
| CIR | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| City National Bank | | 555 S. Flower Street, 12th Floor | | Los Angeles | CA | 90071 |
| CityNap | | 415 N. Main Avenue | | San Antonio | TX | 78205 |
| Cloud Imperium Games | 13420 Galleria Circle | Bldg. A , Suite 250 | | Austin | TX | 78738 |
| Cokinos Natural Gas Company | | 5718 Westheimer Rd.,  Suite 900 | | Houston | TX | 77057-5757 |
| Cole MT Humble TX, LLC | c/o Cole Real Estate Investments | Attn:  David Benavete | 2555 East Camelback Rd., Suite 400 | Phoenix | AZ | 85016 |
| Combined Group Insurance Services | | 14785 Preston Rd., Suite 350 | | Dallas | TX | 75254 |
| Commercial Net Lease Realty, Inc. | | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 |
| Conexis | | PO Box 6241 | | Orange | CA | 92863 |
| Coventry Workers Comp Services | | PO Box 660107 | | Dallas | TX | 75266 |
| Crock, LLC | c/o Commercial Realty Advisors | 4775 South Durango Dr., Suite 101 | | Las Vegas | NV | 89147 |
| Crock, LLC | c/o Nevada Management Services | PO Box 371330 | | Las Vegas | NV | 89137-1330 |
| Crystal R. Axelrod | Morgan Lewis & Bockius, LLP | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002 |
| CS Techs, Inc. | | 3909 E. Summit Lane | | Nampa | ID | 83687 |
| Culligan Water Conditioning | | PO Box 9201 | 110 North Staples | Corpus Christi | TX | 78469-9201 |
| Darling International, Inc. | | PO Box 615 | | Des Moines | IA | 50303 |
| DaVinci Gourmet | | 7224 1st Avenue South | | Seattle | WA | 98108 |
| DayMark Food Safety Systems | Ben Wylie National Account Manager | 12830 S. Dixie Highway | | Bowling Green | OH | 43402 |
| DDR Corp. | c/o Robert L. LeHane & Jennifer D. Ravie | Kelley Drye & Warren, LLP | 101 Park Avenue | New York | NY | 10178 |
| Dianne's Gourmet Desserts | | 4 Graf Road | | Newburyport | MA | 01950 |
| Direct Source Products | 1200 Lakeside Pkwy | Bldg 3, Suite 350 | | Flower Mound | TX | 75028 |
| Distribution Market Advantage, Inc. | | 1515 Woodfield Rd. | | Schaumburg | IL | 60173 |
| DMX Inc | | 1703 West Fifth St., 6th Floor | | Austin | TX | 78703 |
| Dr. Pepper Seven Up, Inc. | Fountain Food Service | 5301 Legacy Drive | | Plano | TX | 75024 |
| Ecolab, Inc. | | PO Box 70343 | | Chicago | IL | 60673 |
| Ecolab, Inc. | | 9735 North Cross Center Court | Suite North | Huntersville | NC | 28078-7326 |
| Elliott Megdal | c/o Lakeway Plaza Partners | 252-C South Beverly Drive | | Beverly Hills | CA | 90212 |
| ERA Realty Co. | | 100 Quentin Roosevelt Blvd., Suite 509 | | Garden City | NY | 11530 |
| Excel Service Company | | 11415 Huron Lane, #21621 | | Little Rock | AR | 72221 |
| Executive Lawn Care | | 802 Russell Palmer Rd. | | Kingwood | TX | 77339 |
| Fabian Bustamante | | 221 N. Walnut | | Pecos | TX | 79772 |
| Farmland Foods Corp. | | 11500 NW Ambassador Dr., Suite 500 | | Kansas City | MO | 64153 |
| Feldmans/Warehouse/Statewide42 | | 116 West Van Buren | | Harlingen | TX | 78550 |
| Felix Becerra | | 651 Old Port Isabel, Apt. 8C | | Brownsville | TX | 78521 |
| Fifth Third Processing Solutions, LLC | | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 |
| Fintech | Attn:  Mandi Aiton | 7702 Woodland Center Blvd., #50 | | Tampa | FL | 33614 |
| Fisher Nuts | | 1703 N. Randall Rd. | | Elgin | IL | 60123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Food & Life General Trading, LLC | Al Abbas Building | Khalid Bin Al Waleed Road | PO Box 327 | Dubai | UAE | |
| Food Services of America | Attn:  Lee Clark | PO Box 839 | | Meridian | ID | 83680 |
| Foundation One Insurance | Attn:  Steve Sims, Managing Director | 5151 Headquarters Drive, #160 | | Plano | TX | 75024 |
| Frank Moo | | 5757 S. Staples St., Apt. #4616 | | Corpus Christi | TX | 78413-3754 |
| G. James Landon | Streusand Landon & Ozburn, LLP | 811 Barton Springs Rd., Suite 811 | | Austin | TX | 78704 |
| Gene Phelps | | 7309 Caribbean Drive | | Rowlett | TX | 75088 |
| George Buckley | | 1312 Santa Maria Ave. | | Laredo | TX | 78040 |
| George Greer | | 17330 Meria Coves Drive | | Houston | TX | 77095 |
| George Stalter | | 4710 Sam Peck, Apt. 1111 | | Little Rock | AR | 72223 |
| Gibralter 1031 Restaurants | | PO Box 235169 | | Encinitas | CA | 92023 |
| Gina Stalnaker | | 3010 S. Wall Ave. | | Joplin | MO | 64804 |
| Golden Ocean | | 10035 W. Desert Canyon | | Reno | NV | 89511 |
| Gregory Glasbrenner | | 9531 State Hwy 151, Apt. 13306 | | San Antonio | TX | 78251 |
| GS II Meridian Crossroads LLC | c/o Renee B. Weiss, Esq. | DDR Corp. | 3300 Enterprise Parkway | Beachwood | OH | 44122 |
| H&M Landscape and Sprinkler | | PO Box 21524 | | Waco | TX | 76702-1524 |
| Handgards | | 901 Hawkins | | El Paso | TX | 79915 |
| Hawkins Companies | | 855 Broad St., Suite 300 | | Boise | ID | 83702 |
| Heartland Industries | | 9727 Green Park Industrial Drive | | St. Louis | MO | 63123 |
| Henry G. Hobbs | | Office of the U.S. Trustee | 903 San Jacinto Blvd., Room 230 | Austin | TX | 78701 |
| Hill Country Texas Galleria, LLC | c/o Joseph D. Martinec | Martinec Winn Vickers & McElroy, PC | 919 Congress Ave., Suite 200 | Austin | TX | 78701 |
| Holtzman Partners, LLP | | 1710 West Sixth Street | | Austin | TX | 78703 |
| Hospitality Mints | | PO Box 3140 | | Boone | NC | 28607 |
| HotSchedules Holdings, Inc. | | 6504 Bridge Point Pkwy., Suite 425 | | Austin | TX | 78730 |
| Hughes Interests, Inc. | | 301 Main Plaza, #392 | | New Braunfels | TX | 78130 |
| Hurst Precinct, Ltd. | c/o Hank Dickerson & Company | 8333 Douglas Ave., Suite 1300-LB #72 | | Dallas | TX | 75225 |
| Hwy 276 Self-Storage | | 2740 Hwy 276, Suite 100 | | Rockwall | TX | 75032 |
| Idaho Distributing | | 4719 Market St., Suite 100 | | Boise | ID | 83705 |
| Image Textile | | PO Box 542966 | | Dallas | TX | 75354 |
| Insight Mechanical Contractors | | 9204 E. 350 Hwy | | Raytown | MO | 64133 |
| Jaclyn Applewhite | | 329 Bayberry Drive | | Rockwall | TX | 75087 |
| Jacob Garza | | 3350 Chardonnay Drive | | BROWNSVILLE | TX | 78526 |
| James Klein | | 1700 Kingsgate Drive | | Bryan | TX | 77807 |
| James Robinson | | 2622 Hatch Circle | | Colorado Springs | CO | 80918 |
| Jason Ward | | 7503 Maxwell Drive | | Boise | ID | 83704 |
| Jeffrey Ackermann | Durio McGoffin Stagg & Ackermann | PO Box 51308 | | Lafayette | LA | 70505-1308 |
| Jeffrey Jones | | 7479 W. Limelight Ct. | | Boise | ID | 83714 |
| Jennifer Prisock | | 10608 Hiawatha Drive | | Waco | TX | 76712-8305 |
| Jeremy Dieter | | 805 East McFarland | | Grandview | TX | 76050 |
| Jeremy Spells | | 1074 Starlight Loop | | Twin Falls | ID | 83301 |

| | | | | | |
|---|---|---|---|---|---|
| Jethel Jones | | 7195 Hickory Grove Dr. | San Antonio | TX | 78227 |
| Joann Acevedo | | 164 E. South St. | New Braunfels | TX | 78130 |
| Joann Roach | | 9131 Edwardson Lane | Austin | TX | 78749 |
| Joe Balderas | | 6202 Chickasaw | Midland | TX | 79705-9005 |
| John Albarado | | 1006 Moser River Dr. | Leander | TX | 78641-3093 |
| John D. Wilenchik | Wilenchik & Bartness,PC | 2810 N. Third Street | Phoenix | AZ | 85004 |
| Johnny Carino's Country Italian of Rogers | | 577 N. 46th Street | Rogers | AR | 72756 |
| Jordan Nelson | | 6068 Union Street | Arvada | CO | 80004 |
| Jose Compean, Jr. | | 209 San Enrique Street | Laredo | TX | 78040 |
| Jose Rauda | | 1119 Earlsferry Drive | Channelview | TX | 77530-2305 |
| Joseph Story | | 5709 Shamrock Dr. | North Little Rock | AR | 72118 |
| Joseph's Pasta | | 262 Primrose Street | Haverhill | MA☐ | 01830 |
| Josh Nelson | | 3116 109th Street, Unit B | Lubbock | TX | 79423-5896 |
| Joshua Schnell | | 19063 East Cottonwood Dr.,  Apt. 417 | Parker | CO | 80138 |
| Joshua Silva | | 1902 Bahamas Dr., Apt. #1 | Edinburg | TX | 78541 |
| Juan Gonzalez | | 340 McKenzie Rd. | Brownsville | TX | 78521 |
| Judith Couvillon | | 1202 CR 407 | Spicewood | TX | 78669 |
| Julia Schwartz | | 303 Gingerbread Lane | Waxahachie | TX | 76165 |
| Julie Willis | | 11301 Farrah Lane, Apt. 1119 | Austin | TX | 78748 |
| Justin Ellason | | 13263 Kerrville Folkway | Austin | TX | 78729 |
| Justin Prisock | | 10608 Hiawatha Drive | Waco | TX | 76712-8305 |
| Kampco- Franchisee | | 2000 E. 15th St., Bldg. 450-C | Edmund | OK | 73013 |
| Ken's | | 1 D' Angelo Dr. | Marlborough | MA☐ | 01752 |
| Kevin Brown dba Edge Landscaping | dba Edge Landscaping | 708 Quail Creek Drive | Victoria | TX | 77905-7790 |
| Lamb Weston | | PO Box 70075 | Chicago | IL | 60673-0075 |
| Landscape Images of Texas, Inc. | | 17225 Groeschke Rd. | Houston | TX | 77084 |
| Landscape USA | | 3737 Old Reliance Rd. | Bryan | TX | 77808 |
| Lane Equipment Company | | PO Box 540909 | Houston | TX | 77254-0909 |
| Laura's Upholstery | | 616 Clark Blvd. | Laredo | TX | 78040 |
| Leeco Energy & Investments | | 500 West Illinois, Suite 240 | Midland | TX | 79701 |
| LMR Silverlake North, Ltd. | c/o Lasco Development Corp. | 3301 Edloe St., Suite 100 | Houston | TX | 77027 |
| Lone Star Logos & Signs, LLC | | 611 S. Congress Ave., #300 | Austin | TX | 78704 |
| Lyons Magnus | | 3158 E. Hamilton Ave. | Fresno | CA ☐ | 93702 |
| Mangia, Inc. | | 23166 Los Alisos Blvd., #228 | Mission Viejo | CA | 92691 |
| Maple Leaf Bakery | | 33341 Treasury Center | Chicago | IL ☐ | 60694 |
| Marvin E Sprouse, III | c/o Jackson Walker, LLP | 100 Congress Ave., Suite 1100 | Austin | TX | 78701 |
| Mary Jane Lawrence | | 9317 Brightwood Ct. | Northridge | CA | 91325 |
| Max Packaging | | 109 Sixth Avenue | Attalla | AL ☐ | 35905 |
| Mazzetta | | 4322 PaySphere Circle | Chicago | IL☐ | 60674 |

| | | | | | |
|---|---|---|---|---|---|
| McCormick & Co. | | 211 Schilling Circle | Hunt Valley | MD | 21031 |
| McLean Associates | | 2578 Enterprise Rd. Suite #342 | Orange City | FL | 32763 |
| McQuery Henry Bowles Troy | | 8144 Walnut Hill Lane 16 Floor | Dallas | TX | 75231 |
| Memorial NW Pavillion | | 1496 San Jacinto Mall | Baytown | TX | 77521 |
| Michael Foods | | 13106 Dauphine St | Austin | TX | 78727 |
| Michele Amirkhas | | 100 Rishell Drive | Oakland | CA | 94619 |
| Montagna - Franchisee | | 14 Park Plaza | Bozeman | MT | 59715 |
| Mountaintop Rooter & Repair LLC | Michael W. Dunson | PO Box 2201 | Eagle | ID | 83616 |
| National Food and Beverage | | 9000 Premier Row | Dallas | TX | 75247 |
| National HVAC Services | | 7123 Interstate 30 Ste 53 | Little Rock | AR | 72209 |
| Neptune | | 4510 S. Alameda Street | Los Angeles | CA□ | 90058 |
| Nolan Ryan | | 1300 11th Street #310 | Huntsville | TX | 77342 |
| NWJC (RDC - Rest Dev Co) - Franchisee | | 3111 Hunts Point Circle | Hunts Point | WA | 98004 |
| PacifiCorp dba Rocky Mountain Power & Pacific Power | | PO Box 25308 | Salt Lake City | UT | 84125 |
| PakSher | | PO Box 676043 | Dallas | TX □ | 75267-6043 |
| Parish of Rapides Sales & Use Tax Dept. | | PO Box 671 | Alexandria | LA | 71309 |
| ParWay Vegalene | | 107 Bolte Lane | St. Clair | MO | 63077 |
| Patrick D. Fleming | Morgan, Lewis & Bockius, LLP | 101 Park Avenue | New York | NY | 10178 |
| Peter J. Keane | Pachulski Stang Ziehl & Jones, LLP | 919 North Market St., 17th Floor | Wilmington | DE | 19801 |
| Prairie Pasta - Franchisee | | 4101 Carnegie Place | Sioux Falls | SD | 57106 |
| Public Service Company of Colorado | c/o Dennis A Schipper, Bankrtupcy Speci | 1800 Larimer St, 15th Fl | Denver | CO | 80202 |
| QSR Automations | | 2301 Stanley Gault Parkway | Louisville | KY | 40223 |
| Qwest Communications/Century Link | | PO Box 52187 | Phoenix | AZ | 85072-2187 |
| Rana Meal Solutions LLC | | 1400 16th Street, Suite 275 | Oak Brook | IL | 60523 |
| RB RIVER IV LLC, et al | c/o Stirling Properties, LLC | 109 Northpark Blvd., Suite 300 | Covington | LA | 70433 |
| RC Inland REIT LP | | 62054 Collections Center Drive | Chicago | IL | 60693-0621 |
| Robert P. Johnson | | 30 7th Street East, Suite 1300 | St. Paul | MN | 55101-4939 |
| Robert Yaquinto, Jr. | Sherman & Yaquinto, LLP | 509 N. Montclair Avenue | Dallas | TX | 75208 |
| Robin Hoods | | 9206 West Alameda Ave. | Lakewood | CO | 80226 |
| Roger Flores | | 549 Palomar Drive | Palomar Park | CA | 94062 |
| Ronnie Hyek | | 5438 Cilantro Ln | Baytown | TX | 77521 |
| Ryan Innovative Solutions | Williams Tower | 2800 Post Oak Blvd., Suite 4200 | Houston | TX | 77056 |
| S&D Coffee | | PO Box 1628 | Concord | NC | 28026 |
| Saputo | | One Overlook Point Ste 300 | Lincolnshire | IL | 60069 |
| Sara Lee Foodservice | c/o Hillshire Brands | 400 Jefferson Street | Chicago | IL | 60673-0819 |
| Sargento Foods Inc. | | One Persnickety Place | Plymouth | WI | 53073-3547 |
| SCA | | PO 21127 Network Place | Chicago | IL□ | 60673-1211 |
| Selective Insurance Company | | 401 Market St. | Philadelphia | PA | 19106 |
| Shamrock Foods Company | | 2540 N. 29th Ave | Phoenix | AZ | 85009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sheila Pattison | Special Assistant U.S. Attorney | Internal Revenue Service | 300 E. 8th Street, Suite 601 | Austin | TX | 78701 |
| Simon Property Group | c/o MS Management Assoc | 225 W. Washington St. | | Indianapolis | IN | 46204 |
| Sole | | 2967 Michelson Dr., Suite G319 | | Irvine | CA | 92612 |
| Sonirac | | 7100 Kingston Pike Ste B | | Knoxville | TN | 37919 |
| South Coast Plaza, LLC | c/o Joseph D. Martinec | Martinec, Winn, Vickers, et al | 919 Congress Ave., Suite 200 | Austin | TX | 78701 |
| Southwestern Electric | | PO Box 24422 | | Canton | OH | 44701 |
| Southwestern Public Service Company | c/o Dennis Schipper, Bankruptcy Speciali | 1800 Larimer St., 15th Floor | | Denver | CO | 80202 |
| Space Station | Corporate Office | 226 Manual Drive | | College Station | TX | 77840 |
| Specialty Packaging | | 3250 W Seminary Dr. | | Ft Worth | TX | 76133 |
| Springs Windows LLC | | PO Box 62662 | | Colorado Springs | CO | 80962 |
| Star Pizza Box | | 3920 US Highway 80 E | | Mesquite | TX | 75149 |
| Steve Turner | Barret Daffin Frappier Turner, et al | 610 West 5th Street, Suite 602 | | Austin | TX | 78701 |
| Steven Roberts Original Desserts | | 4990 Oakland Street | | Denver | CO | 80239 |
| Steven Salinas | | 2208 N. Dahlia, #1 | | Pharr | TX | 78577 |
| Sugar Foods | | 24799 Network Place | | Chicago | IL | 60673-1247 |
| Summit Lake Partners | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| Superior Services Inc dba Roto Rooter | | 5556 US Hwy 87 N | | San Angelo | TX | 76901 |
| SW Extreme CuiXine - Franchisee | | 630 Coeur D'Alene Circle | | El Paso | TX | 79922 |
| Syracuse Sausage Co. | | PO Box 118 | | Ponder | TX | 76259 |
| Tax Advisors Group | | 12400 Coit Road, Suite 1270 | | Dallas | TX | 75251 |
| Teton Landscape | | 3400 S. 35th West | | Idaho Falls | ID | 83402 |
| The City of Laredo | c/o Christina Flores | Flores & Saucedo, PLLC | 5517 McPherson, Ste 14 | Laredo | TX | 78041 |
| The Grounds Guys | | 372 S. Eagle Rd., Suite 377 | | Eagle | ID | 83616 |
| The Homer Laughlin China Co. | | 672 Fiesta Drive | | Newell | WV | 26050 |
| The Laredo Community College | c/o George R. Meurer | Kazen Meurer & Perez | PO Box 6237 | Laredo | TX | 78042-6237 |
| The Village at Burlington | 263 2nd Ave #101 | PO Box 490 | | Niwot | CO | 80544 |
| The Waldinger Corp. | | 2866 N. Lowell Rd | | Springdale | AR | 72764 |
| Thomas & King - Franchisee | | 249 East Main St. Ste 101 | | Lexington | KY | 40507 |
| Thomas and Thorngren Inc. | | One Vantage Way Ste A-105 | | Nashville | TN | 37228 |
| Timothy E. Hudson | Thompson & Knight, LLP | 1722 Routh St., Suite 1500 | | Dallas | TX | 75201 |
| Tom & Joanne Sargis Family Trust | | 55 Turnsworth Avenue | | Redwood City | CA | 94062 |
| Tomatto Grotto - Franchisee | | 2008 S. State Street Ste B | | Ann Arbor | MI | 48104 |
| Trinity Valley | | 2230 E. Union Bower Rd. | | Irving | TX | 75061 |
| Troy Smith | | 2600 W. 103rd Ave, #1214 | | Federal Heights | CO | 80250-6197 |
| TX Restaurant Group | | 500 S. Arthur | | Amarillo | TX | 79102 |
| Tyson Sales & Distribution | | PO Box 2020 | | Springdale | AR | 72765-2020 |
| UDI | | PO Box 842900 | | Boston | MA | 02284-2900 |
| United Health Care of Texas | | 22561 Network Place | | Chicago | IL | 60673 |
| United Parcel Service | | Lockbox 577 | | Carol Stream | IL | 60132-0577 |

| | | | | | |
|---|---|---|---|---|---|
| Unum Life Insurance | | 1 Merchantile St. | | Worcester | MA | 01608 |
| Ventura Foods | | 1100 Defiel Rd | | Saginaw | TX □ | 76131 |
| Vici Lacy | | 16805 Westview Trail | | Austin | TX | 78737 |
| Vision Service Plan | | PO Box 742788 | | Los Angeles | CA | 90074 |
| Weinberger | | 1425 Camino Lujan | | San Diego | CA | 92111 |
| Wells Fargo Bank, NA | c/o James G. Ruiz | Winstead, PC | 401 Congress Ave., Suite 2100 | Austin | TX | 78701 |
| Wells Fargo Bank/Mastercard | | 111 Congress Avenue | | Austin | TX | 78701 |
| William M. Kane | Traylor Tompkins & Black, PC | 751 Horizon Court, Suite 200 | | Grand Junction | CO | 81506-8754 |
| Wilmington Center LLC | Attn:  Fay Farzani | 9471 Lomitas Ave. | | Beverly Hills | CA | 90210 |
| Windsor Foods | Dept 37 | PO Box 4346 | | Houston | TX | 77210 |
| WNA Comet | | PO Box 643148 | | Cincinnati | OH | 45264-3148 |
| Wortham Insurance & Risk Mangmt | | 221 West Sixth St., Suite 1400 | | Austin | TX | 78707 |
| Xerox Corp | | PO Box 7405 | | Pasadena | CA | 91109 |
| Xerox Corporation | | 1303 Ridgeview Dr, 450 | | Lewisville | TX | 75057 |
| XIX Limited Partnership | | 30 7th Street East, Suite 1300 | | St. Paul | MN | 55101 |
| Zenzations, Inc. | | 170 Wind Chime Court | | Raleigh | NC | 27615 |
| Zerega Pasta | | PO Box 241 | | Fair Lawn | NJ □ | 07410 |
| Zivitz Family Property, LLC | c/o Leonard Zivitz | 1337 Skyline Dr. | | Fullerton | CA | 92831 |

| Name | Name2 | Address1 | Address2 | City | State | Zip | Class |
|------|-------|----------|----------|------|-------|-----|-------|
| Monica Flores | Genesis Electric | 1717 Turning Basin Dr., #361 | | Houston | TX | 77029 | 2 |
| Nueces County | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LL PO Box 17428 | | Austin | TX | 78760-7428 | 5 |
| Pueblo County Treasurer | | 215 W. 10th Street, Room 110 | | Pueblo | CO | 81003 | 5 |
| Pulaski County Treasurer | | PO Box 430 | | Little Rock | AR | 72203 | 5 |
| San Marcos CISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LL PO Box 17428 | | Austin | TX | 78760-7428 | 5 |
| South Texas College | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LL PO Box 17428 | | Austin | TX | 78760-7428 | 5 |
| South Texas ISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LL PO Box 17428 | | Austin | TX | 78760-7428 | 5 |
| Budweiser | | 1805 Record Crossing | | Dallas | TX | 75235 | 11 |
| Budweiser - Lake Jackson | c/o Escrow Accounts | 1805 Record Crossing | | Dallas | TX | 75235 | 11 |
| Fiesta Discount Liquors | | 10903 Gabriel's Place | | San Antonio | TX | 78217 | 11 |
| Halo Distributing Co. | | PO Box 7370 | | San Antonio | TX | 78207 | 11 |
| Heath and Company | | Department #41283 | PO Box 650823 | Dallas | TX | 75265 | 11 |
| Kerry Food Service | | 3300 Millington Rd. | | Beloit | WI | 53511 | 11 |
| Liquid Environmental Solutions | | PO Box 203371 | | Dallas | TX | 75320-3371 | 11 |
| Metroplex Sharp Knife Service Inc. | | 11126 Shady Trail, Suite 110 | | Dallas | TX | 75229-4619 | 11 |
| Rio Grande Restaurant Service, LLC | | 21504 Cantu Rd. | | San Benito | TX | 78586 | 11 |
| Wells Dairy | | 1 Blue Bunny Drive Southwest | | Le Mars | IA | 51031 | 11 |
| Wells Fargo MasterCard | | PO Box 5943 | | Sioux Falls | SD | 57117-5943 | 11 |
| Glazers - Midland | | 8119 Exchange Drive | PO Box 143926 | Austin | TX | 78714-3926 | 12 |
| Glazers Dist.-Odessa | | 8119 Exchange Drive | PO Box 143926 | Austin | TX | 78714-3926 | 12 |
| Rios Lawn Services | | 14431 Quention Dr. | | Houston | TX | 77045 | 12 |
| Aramark Uniform | | PO Box 732223 | | Dallas | TX | 75373 | |
| Duff Beer Distribution | | 1319 S. Houston Rd. | | Pasadena | TX | 77502-1716 | |
| Food & Life General Trading, LLC | | Office No. 106, Arcade Bldg. | 2nd Street | Dubai | UAE | | |
| Heartland | | 606 S. Main Street | | Princton | IL | 61356 | |
| Michael Foods | | 301 Carlson Parkway, Suite 400 | | Minnetonka | MN | 55305 | |
| Stephen Roberts Original Desserts | | 2780 Tower Rd. | | Aurora | CO | 80011 | |
| UDI | | 1600 Pearl Street, Suite 300 | | Boulder | CO | 80302 | |