### IN THE UNITED STATES DISTRICT COURT
### FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| FIRED UP, INC. | § | **CASE NO. 14-10447** |
| | § | **(Chapter 11)** |
| DEBTOR | § | |

## NOTICE TO CREDITORS AND PARTIES IN INTEREST OF CONFIRMATION OF AMENDED JOINT PLAN OF REORGANIZATION FILED BY DEBTOR AND OFFICIAL UNSECURED CREDITOR'S COMMITTEE DATED OCTOBER 29, 2014 AS MODIFIED AND CERTAIN DEADLINES UNDER CONFIRMED PLAN

PLEASE TAKE NOTICE that on December 8, 2014, the United States Bankruptcy Court confirmed the Amended Joint Plan of Reorganization filed by the Debtor and the Unsecured Creditors' Committee dated October 29, 2014 as modified at the confirmation hearing ("Plan"). The Confirmation Order was entered on December 19, 2014 at Docket No. 655.

YOU ARE HEREBY GIVEN NOTICE of the following deadlines under the Plan. This notice applies to selected deadlines only. Creditors and parties in interest should make their own determination as to whether any other deadlines are applicable to them.

1. **Effective Date**. The Effective Date shall be February 1, 2015.

2. **Bar Date for Filing Administrative Claims**. All Administrative Claims (as defined in the Plan) shall be filed on or before March 16, 2015 or shall be barred.

3. **Bar Date for Filing Cure Claims**. In the event that any landlord or counterparty to an executory contract disputes the amount listed by the Debtor in the Notice of Changes to Status and Debtor's Position on Cure Amounts Pursuant to Sections 5.02 and 5.08 of the Joint Plan of Reorganization dated October 29, 2014 (Docket No. 605) as the amount necessary to be paid to cure any arrearages under a lease or executory contract being assumed under the Plan (unless provided for otherwise in the Confirmation Order), it shall file its objection on or before March 2, 2015 or shall be conclusively bound to the amount listed in Docket No. 605.

4. **Objections to Third Party Modifications or Releases**. The Plan contains provisions in paragraphs 2.16 and 8.06 which modify and/or release the ability of a creditor to pursue a claim against a third party (including officers, directors, guarantors and responsible parties under applicable law) who may also be liable upon a claim arising from an obligation of the Debtor. If any creditor (other than any party whose claim was subject to specific provision for third party liability in the Confirmation Order or landlords with non-residential real property leases that were assumed by the Debtor as part of the Plan or otherwise) objects to the application of paragraph 2.16 or 8.06 as to that creditor, such creditor shall serve a written communication upon:

Debtor's counsel:

Barbara M. Barron
Barron & Newburger, P.C.
1212 Guadalupe, Suite 104
Austin, TX 78701

Committee's counsel:

Bradford Sandler
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market Street, 17th Floor
Wilmington, DE 19801

United States Trustee's Office:

Deborah Bynum
Trial Attorney
Office of the United States Trustee
903 San Jacinto, Rm. 230
Austin, TX 78701

on or before January 13, 2015. Such written communication shall state: (a) the name of the third party or parties against whom liability is asserted; (b) the basis for the creditor's claim against the third party; and (c) the grounds for objection to the application of paragraphs 2.16 and/or 8.06. Debtor's counsel shall file any such written communications received which are not filed with the Court not later than January 14, 2015. On or before February 3, 2015, the Debtor or counsel for the affected third party may file an objection to any written communication received and shall give notice to the affected creditor. The Court shall set a hearing on any timely filed objection. Debtor shall provide notice of the hearing to the affected creditor(s) and third party(ies). The Court shall determine such objection to the extent of its jurisdiction. If a timely written communication is not received as provided for above, the creditor shall be deemed to have consented to the provisions of paragraphs 2.16 and 8.06 and shall be deemed to be fully bound by such provisions.

DATED:      December 20, 2014

Respectfully Submitted,

**BARRON & NEWBURGER, P.C.**
1212 Guadalupe, Suite 104
Austin, Texas 78701
(512) 476-9103 Ext. 220
(512) 476-9253 Facsimile

By:     */s/ Stephen W. Sather*
Barbara M. Barron
State Bar No. 01817300
Stephen W. Sather
State Bar No. 17657520

**ATTORNEYS FOR THE DEBTOR**

**<u>CERTIFICATE OF SERVICE</u>**

      I certify that a true and correct copy of the foregoing Notice was served on the 20th day of December, 2014, by email transmission to all the parties on the Twelfth Master Limited Service List attached hereto.    I further certify that a true and correct copy of the foregoing Notice was delivered to North American Credit Services, Inc. to be served on all creditors and parties in interest as set forth on the attached service list with such service to take place on or before December ; provided, however, that the service list was not included in the copies mailed to creditors and parties in interest.

*/s/Stephen W. Sather*
Stephen W. Sather

**United States Trustee:**

Henry G. Hobbs
Deborah A. Bynum
Office of the U.S. Trustee
903 San Jacinto Blvd., Room 230
Austin, TX 78701
henry.g.hobbs@usdoj.gov
deborah.a.bynum@usdoj.gov

**Debtor:**

Creed Ford, III
President/CEO
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
cford@carinos.com

Margaret B. Smith, CPA
Director of Finance
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
msmith@fordrestgrp.com

**Attorneys for Debtor:**

Barbara M. Barron
Stephen W. Sather
Barron & Newburger, P.C.
1212 Guadalupe Street, Suite 104
Austin, TX 78701
bbarron@bn-lawyers.com
ssather@bn-lawyers.com

John Vernon
The Vernon Law Group, PLLC
4925 Greenville Avenue, Suite 200
Dallas, TX 75206
jvernon@vernonlawgroup.com

Kareem Hajjar
Hajjar Sutherland Peters, LLP
3144 Bee Caves Road
Austin, TX 78746
khajjar@legalstrategy.com

**20 Largest Unsecured Creditors:**

AEI Accredited Investor Fund 2002
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

AEI Fund Management, Inc.
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

ARC CAFÉ, LLC
American Realty Capital
Attn: Cindy Dip
200 Dryden Road, Suite 1100
Dresher, PA 19025
cdip@arlcap.com

Cassidy Turley Midwest, Inc.
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

Food Services of America
Attn: Lee Clark
P.O. Box 839
Meridian, ID 83680
lee_clark@fsafood.com
boise_ar@fsafood.com

GE Capital Franchise Finance Corp.
c/o Jeffrey T. Wegner
Kutak Rock, LLP
1650 Farnam Street
Omaha, NE 68102-2186
jeffrey.wegner@kutakrock.com

Gentilis, Inc.
Attn: Moja Lindsey
P.O. Box 810
Redwood Valley, CA 95470
moja2@thelindseycompanies.com

Internal Revenue Service
Special Procedures Staff-Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Magdalena Properties, LLC
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

Pleasant Ridge Development Co.
Attn: Lou Schickel
11601 Pleasant Ridge Rd., Suite 300
Little Rock, AR 72212
lou@schickels.com
invoices@schickels.com

Mary Raney & Dick P. Wood, Jr., as
Trustees of RC Nelms Jr. Hillcrest Trst
c/o James H. Billingsley
Polsinelli, PC
2501 N. Harwood St., Suite 1900
Dallas, TX 75201
jbillingsley@polsinelli.com

Shamrock Foods-Consolidated
Attn: Jessica Harlow
Department 219
Denver, CO 80291-0219
jessica_harlow@shamrockfoods.com

Texas Comptroller of Public Accts.
c/o Jason A. Starks
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548
jason.starks@texasattorneygeneral.gov

Texas Workforce Commission
Attn: Regulatory Integrity Div-SAU
101 E. 15th Street, Room 556
Austin, TX 78778-0001
rid.taxbankruptcy@twc.state.tx.us

**Secured Creditors:**

FRG Capital, LLC
c/o Blake Rasner
Haley & Olson, P.C.
510 N. Valley Mills Drive, Suite 600
Waco, TX 76710
brasner@haleyolson.com

The Coca-Cola Company
William Kay, Sr. Bankruptcy Advisor
P.O. Box 1734
NAT 2008 Mail Stop
Atlanta, GA 30313
billkaye@jllconsultants.com

CASS
Attn:  Frank Garcia
2675 Corporate Exchange Drive
Columbus, OH 43231
fgarcia@cassinfo.com

Prosperity Bank
c/o Lisa C. Fancher
Fritz, Byrne, Head & Harrison, PLLC
98 San Jacinto Blvd., Suite 2000
Austin, TX 78701-4286
lfancher@fbhh.com

Wilmington Center, LLC
Attn:  Fay Farzani
9471 Lomitas Avenue
Beverly Hills, CA 90210
fafar101@aol.com

Fintech
Attn:  Mandi Aiton
7702 Woodland Center Blvd., #50
Tampa, FL 33614
maiton@fintech.com

**Unsecured Creditors Committee:**

AEI Income & Growth Fund 24, LLC
Robert P. Johnson
30 Seventh Street East, Suite 1300
St. Paul, MN 55101
bschulz@aeifunds.com

**Counsel for Creditors' Committee:**

Bradford J. Sandler
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market St., 17th Floor
Wilmington, DE 19801
bsandler@pszjlaw.com

Summit Energy
Attn:  Tim Ward
103 Historic Town Square
Lancaster, TX 75146
tim.ward@ems.schneider-electric.com

Ben E. Keith Company (interim chair)
Richard Grasso
P. O. Box 2628
Ft. Worth, TX 76112
rngrasso@benekeith.com

Peter J. Keane
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market St., 17th Floor
Wilmington, DE 19801
pkeane@pszjlaw.com

Wells Fargo Bank, N.A.
c/o James G. Ruiz
Winstead, P.C.
401 Congress Avenue, Suite 2100
Austin, TX 78701
jruiz@winstead.com

Glazier Foods Company
John Miller
11303 Antoine Dr.
Houston, TX 77066
john.miller@glazierfoods.com

Joshua M. Fried
Pachulski, Stang, Ziehl & Jones, LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
jfried@pszjlaw.com

**Additional Notice:**

Sheila Pattison
Special Assistant U.S. Attorney
Internal Revenue Service
300 E. 8th Street, Suite 601
Austin, TX 78701
sheila.pattison@irscounsel.treas.gov

Independent Bank
Charley Rigney
8004 Woodway Dr., Suite 200
Waco, TX 76712
crigney@ibtx.com

G. James Landon
Seth E. Meisel
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd., Suite 811
Austin, TX 78704
landon@slollp.com
meisel@slollp.com

Jason P. Wylie
The Law Office of Jason Wylie
8553 N. Beach St., PMB 316
Fort Worth, TX 76244-4919
jason@jasonwylielaw.com

National Retail Properties, Inc.
David G. Byrnes, Jr.
450 S. Orange Avenue, Suite 900
Orlando, FL 32801
david.byrnes@nnnreit.com

**Miscellaneous:**

Brownsville Public Utilities Board
c/o Gilbert L. Hamberg, Esq.
1038 Darby Drive
Yardley, PA 19067
ghamberg_3@msn.com

John M. Koneck
Fredrikson & Byron, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
jkoneck@fredlaw.com

Mackenzie S. Wallace
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
mackenzie.wallace@tklaw.com

Timothy E. Hudson
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
tim.hudson@tklaw.com

William M. Kane
Traylor, Tompkins & Black, P.C.
751 Horizon Court, Suite 200
Grand Junction, CO 81506-8754
wmk@grandjunctionlaw.com

**Notices of Appearance:**

Arlington ISD, Mansfield ISD
and Crowley ISD
c/o Elizabeth Banda Calvo
Perdue, Brandon, Fielder, et al
P.O. Box 13430
Arlington, TX 76094-0430
ebcalvo@pbfcm.com

Atascocita 1692, LLC
c/o Crystal R. Axelrod
Morgan, Lewis & Bockius, LLP
1000 Louisiana Street, Suite 4000
Houston, TX 77002
caxelrod@morganlewis.com

Atascocita 1692, LLC
c/o Patrick D. Fleming
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178
pfleming@morganlewis.com

Bexar County
c/o David G. Aelvoet
Linebarger Goggan Blair & Sampson
711 Navarro Street, Suite 300
San Antonio, TX 78205
sanantonio.bankruptcy@publicans.com

Inland American Retail Mgmt., LLC
c/o Kevin M. Newman, Esq.
Menter, Rudin & Trivelpiece, P.C.
308 Maltbie Street, Suite 200
Syracuse, NY 13204-1498
knewman@menterlaw.com

National Retail Properties, LP
c/o David M. Bennett
and Cassandra Ann Sepanik
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
david.bennett@tklaw.com
cassandra.sepanik@tklaw.com

Texas Ad Valorem Taxing Entities
c/o Lee Gordon
McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680
lgordon@mvbalaw.com

Texas Ad Valorem Taxing Entities
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson
P.O. Box 17428
Austin, TX 78760-7428
austin.bankruptcy@publicans.com

Texas Ad Valorem Taxing Entities
c/o Elizabeth Weller
Linebarger Goggan Blair & Sampson
2777 N. Stemmons Frwy, Suite 1000
Dallas, TX 75207
dallas.bankruptcy@publicans.com

RioCan America Management, Inc.
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

Tyler Independent School District
c/o Tab Beall
Perdue, Brandon, Fielder, et al
P.O. Box 2007
Tyler, TX 75710-2007
tbeall@pbfcm.com
tylbkc@pbfcm.com

Texas Ad Valorem Taxing Entities
c/o Owen M. Sonik
Perdue, Brandon, Fielder, et al
1235 North Loop West, Suite 600
Houston, TX 77008
houbank@pbfcm.com

Hidalgo County & McAllen ISD
c/o John T. Banks
Perdue, Brandon, Fielder, et al
3301 Northland Drive, Suite 505
Austin, TX 78731
jbanks@pbfcm.com

Lubbock Central Appraisal District
c/o Laura J. Monroe
Perdue, Brandon, Fielder, et al
P.O. Box 817
Lubbock, TX 79408
lmonroe@pbfcm.com

Texas Ad Valorem Taxing Entities
c/o John P. Dillman
Linebarger Goggan Blair & Sampson
P.O. Box 3064
Houston, TX 77253-3064
houston_bankruptcy@publicans.com

GS II Meridian Crossroads, LLC
c/o Renee B. Weiss, Esq.
DDR Corp.
P.O. Box 228042
Beachwood, OH 44122
rweiss@ddr.com

ARC CAFE, LLC
c/o William C. Heuer
and Patricia H. Heer
Duane Morris, LLP
1540 Broadway
New York, NY 10036
wheuer@duanemorris.com
phheer@duanemorris.com

Missouri Department of Revenue
Bankruptcy Unit
Attn:  S. Christopher Conway
P.O. Box 475
Jefferson City, MO 65105-0475
txwdecf@dor.mo.gov

RB River IV, LLC, et al
c/o Jeffrey Ackermann
Durio, McGoffin, Stagg & Ackermann
P.O. Box 51308
Lafayette, LA 70505-1308
jeffackermann@dmsfirm.com

RB River IV, LLC, et al
and Megaplex Four, Inc.
c/o Marvin E. Sprouse III
Jackson Walker, LLP
100 Congress Avenue, Suite 1100
Austin, TX 78701
msprouse@jw.com

City of Fort Worth
c/o Christopher B. Mosley
Senior Assistant City Attorney
1000 Throckmorton Street
Fort Worth, TX 76102
chris.mosley@fortworthtexas.gov

The City of Laredo
c/o Christina Flores
Flores & Saucedo, PLLC
5517 McPherson, Suite 14
Laredo, TX 78041
cfloreslaw@sbcglobal.net
floressaucedopllc@gmail.com

Megaplex Four, Inc.
c/o Paul M. Hoffmann
Stinson Leonard Street, LLP
1201 Walnut St., Suite 2900
Kansas City, MO 64106
paul.hoffmann@stinsonleonard.com

Travis County
c/o Kay D. Brock
Assistant Travis County Attorney
P.O. Box 1748
Austin, TX 78767
kay.brock@co.travis.tx.us

DDR Corp.
c/o Robert L. LeHane, Esq.
and Jennifer D. Raviele, Esq.
Kelley Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
kdwbankruptcydepartment@kelleydrye.com
rlehane@kelleydrye.com
jraviele@kelleydrye.com

Ecolab, Inc.
c/o Kohner, Mann & Kailas, S.C.
Attn: Samuel C. Wisotzkey
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
swisotzkey@kmksc.com

Independent Bank
c/o Steve Turner
Barrett Daffin Frappier Turner, et al
610 West 5th Street, Suite 602
Austin, TX 78701
stevet@bdfgroup.com

Hill Country Texas Galleria, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers, et al
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Coast Plaza, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers, et al
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Dakota Department of
Revenue & Regulation
Attn: Carol Van Roekel
445 East Capitol Avenue
Pierre, SD 57501-3185
carol.vanroekel@state.sd.us

The Laredo Community College
c/o George R. Meurer
Kazen, Meurer & Perez
P.O. Box 6237
Laredo, TX 78042-6237
grmeurer@kmp-law.com

GE Capital (GEFF and GEBAF)
c/o Lynn H. Butler
Husch Blackwell, LLP
111 Congress Avenue, Suite 1400
Austin, TX 78701
lynn.butler@huschblackwell.com

Lewisville ISD
c/o George C. Scherer, Esq.
Law Offices of Robert E. Luna, PC
4411 N. Central Expressway
Dallas, TX 75205
scherer@txschoollaw.com

Glazier Foods Company
c/o Joseph R. Sgroi
Honigman Miller Schwartz, et al
2290 First National Bank Bldg.
660 Woodward Avenue
Detroit, MI 48226
jsgroi@honigman.com

Legacy Air, Inc.
c/o Dennis I. Wilenchik
Wilenchik & Bartness, P.C.
The Wilenchik & Bartness Bldg.
2810 North Third Street
Phoenix, AZ 85004
admin@wb-law.com
DIW@wb-law.com

**Additional Parties-in-Interest:**

Keri Knows, LLC
P.O. Box 7906
Beverly Hills, CA 90212
kerihausner@aol.com

21875 Katy Freeway, LLC, et al
c/o Steven M. Zelitch
Attorney at Law
261 Old York Rd., Suite 526
Jenkintown, PA 19046
steven@smzlaw.com

PACA Trust Creditors
c/o Robert Yaquinto, Jr.
Sherman & Yaquinto, LLP
509 N. Montclair Avenue
Dallas, TX 75208
rob@syllp.com

MB San Antonio Brooks Ltd. Ptship
c/o Adam F. Kinney, Esq.
Menter, Rudin & Trivelpiece, P.C.
308 Maltbie Street, Suite 200
Syracuse, NY 13204-1498
akinney@menterlaw.com

Tom Green CAD
c/o Lanty W. Dean
Dean & Dean
305 W. Twohig
San Angelo, TX 76903
rusty@deandeanlaw.com

Brian A. Kilmer
Chamberlain Hrdlicka
1200 Smith Street, 14th Floor
Houston, TX 77002
brian.kilmer@chamberlainlaw.com

BKD, LLP
Attn: Barry Adamson
14241 Dallas Parkway, Suite 1100
Dallas, TX 75254-2961
badamson@bkd.com

R. Eric Drews
R. Eric Drews, PLLC
13901 Midway Rd., Suite 102-278
Dallas, TX 75244
eric@redrews.com

FTI Consulting, Inc.
c/o Seth E. Meisel
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd., Suite 811
Austin, TX 78704
steven.simms@fticonsulting.com

Unique Strategies Group, Inc.
5810 Tom Wooten Drive
Austin, TX 78731
dbensimon@austin.rr.com

| Name | Name2 | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 15 Amargosa Partners | c/o Synergy Pacific Management | PO Box 53890 | | Irvine | CA | 92619 |
| 1st Choice Heating & Air Conditioning | | 15018 Tradesman Drive | | San Antonio | TX | 78249 |
| 1st Choice HVAC | | PO Box 782547 | | San Antonio | TX | 78278 |
| 1st Source Plumbing | | 111 Gotcher Ave. | | Lake Dallas | TX | 75065 |
| 1st Source Restaurant Services, Inc. | | 111 Gotcher Ave. | | Lake Dallas | TX | 75065 |
| 21875 Katy Freeway, LLC | | 261 Old York Road, Suite 526 | | Jenkintown | PA | 19046 |
| 5500 Pros | c/o Steven M. Zelitch | 625 Maryville Centre Dr., Suite 200 | | St. Louis | MO | 63141 |
| 71 Chin Partners | | PO Box 53890 | | Irvine | CA | 92619 |
| A E dba Quality Air Conditioning | c/o Synergy Pacific Management | 2106 E. Loma Vista | | Laredo | TX | 78041 |
| A Handyman to Know | | 5806 East Drive | | Victoria | TX | 77901 |
| A to T Lamps-Vista Ridge | | 730 Valley Ridge Circle | | Lewisville | TX | 75057 |
| A&I Refrigeration, LLC | | 9731 Hwy 43 | | Seneca | MO | 64865 |
| A-1 Oak N. Hickory | | 1120 N. Julia St. | | Olathe | KS | 66061 |
| Abilene Christian University | | ACU Box 29110 | | Abilene | TX | 79699 |
| Abilene Civic Center | | 1100 N. 6th Street | | Abilene | TX | 79601 |
| Abraham Ramirez | | 121 Tyler Street | | Twin Falls | ID | 83301 |
| Accent Food | | PO Box 81515 | | Austin | TX | 78708 |
| Accsys, Inc. | dba Restaurant Magic Software | 2502 N. Rocky Point Dr., Suite 960 | | Tampa | FL | 33607 |
| Accurate Water | | 9701-C North Navarro | | Victoria | TX | 77904 |
| Ace Imagewear | | 4120 Truman Road | | Kansas City | MO | 64127 |
| Action Automatic Sprinkler, Inc. | | PO Box 797 | | Waxahachie | TX | 75168 |
| Action Rental Center | | 811 Lake Air Drive | | Waco | TX | 76710 |
| Ada County Treasurer | | 200 W. Front St., 1st Floor | | Boise | ID | 83702-7300 |
| Adalbertoa Garcia | | 1665 Wrangler St. | | Twin Falls | ID | 83301 |
| Adeline Owen | | 16900 Hope Road | | Canton | TX | 79105 |
| Admiral Linen & Uniform Service | | 2030 Kipling | | Houston | TX | 77098 |
| ADS Refrigeration, LLC | | 3240 1/2 D 3/4 Road | | Clifton | CO | 81520-8746 |
| ADT Security Services | | 140 Heimer Rd., Suite 100 | | San Antonio | TX | 78232 |
| Advanced Locking Systems | | 4223 Elizabeth Street | | San Antonio | TX | 75503-3042 |
| Advanced Service Group | | 2724 N. Chadbourne St. | | San Angelo | TX | 76503 |
| Advantage Service Company | | 1797 N. Cypress St. | | N. Little Rock | AR | 72114 |
| AEI Accredited Investor Fund 2002 LP | | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., Administrator | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Exchange Services, Inc., et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Fund Management, Inc. | Attn: Brian Schulz | 1300 Wells Fargo Place | 30 East Seventh Street | St. Paul | MN | 55101 |
| AEI Income & Growth Fund 23 LLC | | 1300 Wells Fargo Place | 30 East Seventh Street | St. Paul | MN | 55101 |
| AEI Income & Growth Fund 24 LLC | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund 25 LLC | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund 25 LLC, et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund XXI, et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |
| AEI Income & Growth Fund XXII, et al | c/o John M. Koneck, Esq. | Fredrikson & Byron, P.A. | 200 S. Sixth Street, Suite 4000 | Minneapolis | MN | 55402 |

| Name | Attn | Street | City | State | Zip |
|---|---|---|---|---|---|
| AEP Industries | | PO Box 8500-50590 | Philadelphia | PA | 19178 |
| Aetna | Attn: Aaron G. McCollough | McGuire Woods, LP | Chicago | IL | 60601 |
| Aetna | | PO Box 532422 | Atlanta | GA | 30353 |
| AFCO | | 5600 N. River Road Ste 400 | Rosemont | IL | 60018 |
| AJ's Restaurant Service, LLC | | 228 S. 40th Street | Springdale | AR | 72762 |
| Al-Ghunaim Trading Co. Ltd. | | PO Box 809 | Safat 13009 Kuwait | | |
| Alanis Repair | | 1402 Roque Salinas Rd. | Mission | TX | 78572 |
| Albert Farine Elementary | | 615 Metker Street | Irving | TX | 75062 |
| Alert Lock & Key | | PO Box 791383 | San Antonio | TX | 78279 |
| Alex Gasket Services | | 12238 W. Mile 8 Rd. | Mission | TX | 78573 |
| Alexis Solis | | 7533 Cayenne Lane | Austin | TX | 78741 |
| All Repair Plumbing, Inc. | | PO Box 7066 | Fort Worth | TX | 76111-0066 |
| Allen's Tri-State Mechanical, Inc. | | 404 South Hayden | Amarillo | TX | 79101 |
| Alliance for Children | North East Tarrant County Facility | 625 Grapevine Highway | Hurst | TX | 76054 |
| Allied Plumbing & Drain Service | | PO Box 1173 | Siloam Springs | AR | 72761 |
| Allied Waste-West Texas | | PO Box 78829 | Phoenix | AZ | 85062 |
| Alloway Electric Co. | | 502 E. 45th Street | Boise | ID | 83714-4846 |
| Alloway Light | | 1420 Grove Street | Boise | ID | 83702 |
| Alstar Plumbing at Harlingen | | 4901 E. Grimes | Harlingen | TX | 78550 |
| Alma Discount | | 103 NW IH-45 | Alma | TX | 75119 |
| Amber L. Goforth | | 160 Acacia Drive | Lafayette | LA | 70508 |
| Alpha Imaging | | 2118 Wilshire Blvd., #410 | Santa Monica | CA | 90403 |
| Alphanzo Dixon | | 4729 Parkhaven Dr. | Garland | TX | 75087 |
| Alsco, Inc. | | 314 S. 4th Street | Laramie | WY | 82070 |
| Alsco - Kingsport | | 2612 Western Avenue | Knoxville | TN | 37921-4530 |
| Alsco - Kingsport | | PO Box 50083 | Knoxville | TN | 37950-0083 |
| Alsco, Inc. | | 404 N. University | Lubbock | TX | 79415 |
| Always Sharp, Inc. | | PO Box 273090 | Fort Collins | TX | 80527 |
| Amanda R. Wherry | | 116 Sunset Circle | Buhl | ID | 83316 |
| Amarillo HS Band Parents Association | All About Dance | 4225 Danbury Drive | Amarillo | TX | 79109-5199 |
| Amarillo Pressure Wash | | 7306 SW 34th Avenue | Amarillo | TX | 79124 |
| Amber Written | | 8110 Nairn Dr. | Austin | TX | 78749 |
| Ambleside School of San Angelo | Suite 1, PMB 234 | 511 W. Harris | San Angelo | TX | 76901 |
| Ambrosi Brothers | | 3023 Main Street | Kansas City | MO | 64108 |
| Amer International LTD | El Korba, Heliopolis | 11 Cleopatra St. | Cairo, Egypt | | |
| American Cancer Society, Inc. | | 1100 Pennsylvania | Kansas City | MO | 64105 |
| American Eagle Distributing Co. | | 3800 Clydesdale Parkway | Loveland | CO | 80538 |
| American Information Services, Inc. | | 1750 Powder Springs Rd., SW | Marietta | GA | 30064-4861 |
| American Media Investments, Inc. | Suite 190, PMB 286 | 1323 College Dr. | Texarkana | TX | 75503 |
| American Roland Food Corp. | | 71 West 23rd St., 15th Floor | New York | NY | 10010 |
| American Upholstery & Trim | | 8508 Urbana Ave. | Lubbock | TX | 79424 |
| Ameripride | | PO Box 728 | Bemidji | MN | 56619 |
| Ameripride | | PO Box 697 | Bemidji | MN | 56619 |
| Ameripride Linen | | PO Box 3130 | Bemidji | MN | 56619-0695 |
| Ameripride Linen & Apparel | | PO Box 695 | Bemidji | MN | 56619 |
| Ameripride Linen & Apparel | | PO Box 280 | Bemidji | MN | 56619 |
| Ameripride Services | | PO Box 1594 | Bemidji | MN | 56619 |
| Ameripride Services | | 403 Main Avenue North | Twin Falls | ID | 83301 |
| Ameripride Services | | 3508 Magnolia Avenue | Lubbock | TX | 79404 |
| Amstate Storage | | 212 Abner Jackson Pkwy., Box N | Lake Jackson | TX | 77566 |

| Name | Note | Address | City | State | Zip |
|---|---|---|---|---|---|
| Ana Cevallos | | 3203 Autumn Bridge | Houston | TX | 77084 |
| Ana Manus | | 4925 Cromwell, #11201 | Kyle | TX | 78640 |
| Anchor Claims Management | | 14785 Preston Rd., Suite 350 | Dallas | TX | 75254 |
| Anchor Mirror & Glass, Inc. | | 1609 Chisholm Trail, Suite 100 | Round Rock | TX | 78681 |
| Andrew Hovey | | 26 W. 7500 South, Apt. #2 | Midvale | UT | 84047 |
| Andrews Distributing | | 2730 Irving Blvd. | Dallas | TX | 75207 |
| Angel Serrano | | 254 Junior Beck Drive | Corpus Christi | TX | 78405 |
| Angelo Water Service | | 1602 Peridot Road | Pflugerville | TX | 78660 |
| Angie Hale | | 1007 N. Chadbourne St. | San Angelo | TX | 76903 |
| Anheuser-Busch Sales Co. | | 3970 Harmony Dr., #502 | Colorado Springs | CO | 80917 |
| Anthony Valdez | | Department 0323 | Denver | CO | 80256-0323 |
| Anytime Lock | | 9835 Palomino Oaks | San Antonio | TX | 78254 |
| Aramark Uniform | | 6216 Fairview Ave. | Boise | ID | 83704 |
| Aramark Uniform | | 10501 Fischer Rd. | Von Ormy | TX | 78073 |
| Aramark Uniform Services | Attn: Legal Department | 115 N. First Street | Burbank, CA 91502 | | |
| ARC CAFE, LLC | | PO Box 733223 | Dallas | TX | 75373 |
| ARC CAFE, LLC | American Realty Capital | Attn: Cindy Dip | Dresher | PA | 19025 |
| ARC CAFE, LLC | c/o William C. Heuer & Patricia H. Heer | Duane Morris, LLP | New York | NY | 10036 |
| Argus Electric, Inc. | | 420 5th Avenue West | Twin Falls | ID | 83301 |
| Arkansas Alcohol Beverage Control | | 1515 W. 7th St., Suite 503 | Little Rock | AR | 72201 |
| Arkansas Child Support Clearinghouse | | PO Box 8125 | Little Rock | AR | 72203 |
| Arkansas Department of Finance & Administration | | 1509 West 7th Street | Little Rock | AR | 72201 |
| Arkansas Department of Workforce Services | | #2 Capitol Mall | Little Rock | AR | 72201 |
| Arkansas Secretary of State | | PO Box 8092 | Little Rock | AR | 72203-8092 |
| Arkansas Sign & Neon Co. | | 8525 Distribution Drive | Little Rock | AR | 72209 |
| Arkansas State Police | | 1 State Police Plaza Dr. | Little Rock | AR | 72209 |
| Arkansas Western Gas | | PO Box 660559 | Dallas | TX | 75266 |
| Arlington ISD | | Perdue Brandon Fielder Collins & Mott | PO Box 13430 | Arlington | TX | 76094-3430 |
| Arnold Plumbing Company, LLC | | 3501 W. Red Iron Road | Joplin | MO | 64801 |
| Around the Clock Self-Storage | | 4819 50th Street | Lubbock | TX | 79414 |
| Arrow Plumbing, Inc. | | PO Box 861 | North Little Rock | AR | 72115 |
| Arroyo Real Partner | c/o Synergy Pacific Management | PO Box 53890 | Irvine | CA | 92619 |
| Arthur Shuman, Inc. | | 40 New Dutch Lane | Fairfield | NJ | 07004 |
| AT&T | | PO Box 5017 | Carol Stream | IL | 60197 |
| AT&T | | PO Box 5019 | Carol Stream | IL | 60197 |
| AT&T | | PO Box 9004 | Carol Stream | IL | 60197 |
| AT&T | | PO Box 5020 | New Hyde Park | NY | 11042-0020 |
| Atascocita 1692 LLC | c/o Kimco Realty Corp. | 2008 South Bryant Blvd. | San Angelo | TX | 76904 |
| A-Tex Restaurant Supply | | PO Box 790311 | St. Louis | MO | 63179-0311 |
| Atmos Energy | | PO Box 60791 | Lafayette | LA | 70596 |
| Aucoin's Plumbing | | 1201 E. Calton Rd., #4 | Laredo | TX | 78041 |
| Aurora Barrera | | PO Box 141339 | Austin | TX | 78714 |
| Austin Culligan Corp. | | 7876 Collections Center Dr. | Chicago | IL | 60693 |
| Avis | | 10315 W. County Road 50 | Midland | TX | 79707 |
| Axel Balderas | | 1345 Valwood Pkwy., Suite 301 | Carrollton | TX | 75006 |
| Aztec Systems | | PO Box 292148 | Kettering | OH | 45429 |
| Bagat, Inc. | dba Bagat - South | PO Box 1573 | Coppell | TX | 75019 |
| Balcony (Ameliorate) | | 900 S. Wadsworth Blvd. | Lakewood | CO | 80226 |
| Bancroft-Clover Water & Sanitation District | | PO Box 791765 | San Antonio | TX | 78279-1765 |
| Band Parents Of Winston Churchill HS, Inc. | c/o Woodbury Corporation | 2733 East Parleys Way, Suite 300 | Salt Lake City | UT | 84109 |
| Base Jumper, LLC | | | | | |

| Name | Attn/c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Bay Area Lawn Maintenance | | PO Box 270033 | Corpus Christi | TX | 78427 |
| Baylor College of Medicine | Attn: Accounts Receivable | One Baylor Plaza | Houston | TX | 77030 |
| BCRR, Inc. | | 1349 Tracy Lynn Drive | Abilene | TX | 79601 |
| BEK Beers | | 7001 Will Rogers Blvd. | Fort Worth | TX | 76140 |
| BeIGioioso | | 4200 Main Street | Green Bay | WI | 54311 |
| Ben E. Keith Company | Attn: Richard Grasso | PO Box 2628 | Ft. Worth | TX | 76113 |
| Benchmark | | 418 S. Main St., PMB 353 | Eufaula | OK | 74432 |
| Benjamin Morris | | 14425 Watermill | San Antonio | TX | 80526 |
| Bennett Premium Light | | 3902 Platte Drive | Fort Collins | TX | 80526 |
| Best Plumbing, LLC | | 7802 Farnsworth St. | Houston | TX | 78217 |
| Betsy Price | | PO Box 961018 | Ft. Worth | TX | 77022-3223 |
| Beverage Distributors Co. | | PO Box 17647, T.A. | Denver | CO | 80217 |
| Beverage Sales-Lake Charles | | PO Box 3026 | Lake Charles | LA | 70602 |
| Bexar County | | Linebarger Goggan Blair & Sampson, Ll711 Navarro St., Suite 300 | San Antonio | TX | 78205 |
| Bexar County Tax Assessor-Collector | | PO Box 2903 | San Antonio | TX | 78299-2903 |
| BGN Ventures Ltd. | c/o ACP Management Co. | 3720 S. Susan Street, Suite 10C | Santa Ana | CA | 92702 |
| Big Brothers Big Sisters of North Texas | | 450 E. John Carpenter Fwy., #300 | Irving | TX | 75062 |
| Big Jim's Liquor Store | | 2304 Guadalupe Street | Laredo | TX | 78043-3434 |
| Big Plate Restaurant Supply | | 4417 50th Street | Lubbock | TX | 79414 |
| Bill Reed Distributing Co. | | 4101 Amarillo Street | Abilene | TX | 79602 |
| Bill's Lock & Safe, Inc. | | PO Box 1041 | N. Little Rock | AR | 72115 |
| BKD, LLP | Attn: Barry Adamson | 14241 Dallas Parkway, Suite 1100 | Dallas | TX | 75254-2961 |
| R. Eric Drews | R. Eric Drews, PLLC | 13901 Midway Rd., Suite 102-278 | Dallas | TX | 75244 |
| Black Hills Energy | | PO Box 6001 | Rapid City | SD | 57709 |
| Blair Wilson | | 401 S.E. Avenue C | Andrews | TX | 79714 |
| Board of Water Works | | PO Box 755 | Pueblo | CO | 81002-0755 |
| Boice Plumbing | | PO Box 312526 | New Braunfels | TX | 78131-2526 |
| Boise City Utility | | PO Box 2600 | Boise | ID | 83701 |
| Boise Spectrum-Dunlap, LLC | | 16897 Algonquin St., Suite A | Huntington Beach | CA | 92649 |
| Bonneville County Treasurer | Mark R. Hansen - Tax Collector | 605 N. Capital Avenue | Idaho Falls | ID | 83402 |
| Bosart Lock & Key | | 801 E. Rio Grande St. | Victoria | TX | 77901 |
| Bosworth Company | | 2205 W. Industrial Ave. | Midland | TX | 79701 |
| Boulder County Treasurer | | PO Box 471 | Boulder | CO | 80306 |
| Bowie County CAD | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC      PO Box 1269 | Round Rock | TX | 78680-1269 |
| Brad Higgins | | 9350 W. Hearthside Dr. | Boise | ID | 83709 |
| Brad Shelton | | 1409 Springbrook Dr. | Mesquite | TX | 75149 |
| Brahmtex, Inc. | | 5756 Easterling Drive | Bryan | TX | 77808 |
| Brand Anderson | | 1108 Edwards Blvd. | New Braunfels | TX | 78132 |
| Brandon Bowling | | 158 Shelby Trace | Murphy | TX | 75094 |
| Bradford J. Sandler | Pachulski Stang Ziehl & Jones, LLP | 919 North Market St., 17th Floor | Wilmington | DE | 19801 |
| Braun Station Elementary | | 8631 Tezek Road | Houston | TX | 77210 |
| Brazoria County MUD | | PO Box 4824 | San Antonio | TX | 78254 |
| Brazoria County Municipal Utility District #6 | c/o Michael J. Darlow | Perdue Brandon Fielder Collins & Mott1235 North Loop West, Suite 600 Houston | Friendswood | TX | 77549-1368 |
| Brazoria County MUD #6 | c/o Michael J. Darlow | Perdue Brandon Fielder Collins & Mott1235 North Loop West, Suite 600 Houston | Angleton | TX | 77008 |
| Brazoria County Tax Office | RoVin Garrett, PCC | 111 E. Locust | Lake Jackson | TX | 77515-4824 |
| Brazoria County TaxOffice | RoVin Garrett, RTA | PO Box 1586 | Angleton | TX | 77566-1586 |
| Brazoria Tax | RoVin Garrett, RTA | PO Box 1586 | Angleton | TX | 77566-1586 |
| Brazoria Tax | Thomas W. Lee, RTA/TAC | PO Box 1368 | Friendswood | TX | 77549-1368 |
| Brazos County CAD | Attn: Gerald L. Winn | 300 E. William Joel Bryan Pkwy. | Bryan | TX | 77803-5397 |
| Brazos County Tax Assessor-Collector | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC      PO Box 1269 | Round Rock | TX | 78680-1269 |
| Brazos County Tax Assessor-Collector | | | | | |

| Name | Attn / c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Brent Davis | | 1249 Enclave Circle, Apt. #601 | Arlington | TX | 76011 |
| Bret Dudley | | 15218 Brooks Lane | Frisco | TX | 75035 |
| Brian Biggs | | 1132 Shasta Drive | Amarillo | TX | 79110 |
| Brian Kelly | | 11221 Rooney Cove | Austin | TX | 78739 |
| Brinker Texas, L.P. | Attn: General Counsel-Leasing | 6820 LBJ Freeway | Dallas | TX | 75240 |
| BRU Distributing Co. | | 635 N. Phillippi Street | Boise | ID | 83706 |
| Brooke Maresh | | 59 Elm Ct. | Lake Jackson | TX | 77566 |
| Brothers Services, Inc. | | 4541 Verot School Rd. | Youngsville | LA | 70592 |
| Brown Distributing Co., Inc. | | 8711 Johnny Morris Rd. | Austin | TX | 78724-2006 |
| Brownsville Public Utilities Board | | PO Box 660566 | Dallas | TX | 75266-0566 |
| Brownsville Public Utilities Board | | 1038 Darby Drive | Yardley | PA | 19067 |
| Bruce Lambert | | 405 Country Club Park Rd. | Grand Junction | CO | 81507 |
| Bruce Thornton A/C, Inc. | | 128 Slaton Rd. | Lubbock | TX | 79404 |
| Bryan & Sons Locksmith Service | | 1012 Dallas Drive | Denton | TX | 76205 |
| BS&R Design & Supplies | c/o Gilbert L. Hamberg, Esq. | 199 Locust St., South | Twin Falls | ID | 83301-7832 |
| Bub's, Inc. | | PO Box 746 | Tontitown | AR | 72770 |
| Bud's Sign & Neon | | 1040 Pitkin Ave. | Grand Junction | CO | 81501 |
| Budweiser | | 1220 Gulf Freeway | Texas City | TX | 77591 |
| BullsEye Telecom, Inc. | | 25925 Telegraph Rd., Suite 210 | Southfield | MI | 48033 |
| Bunyard Hasty Electric | | 3810 Sprayberry Drive | San Angelo | TX | 76903 |
| Bushland ISD Tax-Amarillo | Sharon Hollingsworth, TAC | PO Box 997 | Amarillo | TX | 79105 |
| Buster Lind Produce | | 502 W. Schunior | Edinburg | TX | 78541-3014 |
| Butler Wood, Inc. | | 70 Holly Hock Circle | Rockport | TX | 78382 |
| C-6 Disposal | | PO Box 160489 | San Antonio | TX | 78280 |
| C.C. Creations | | 1800 Shiloh Avenue | Bryan | TX | 77803 |
| C3 | | 10955 Granada Lane | Overland Park | KS | 66211 |
| CC Disposal | | PO Box 260430 | Corpus Christi | TX | 78426-0430 |
| Cable One | | PO Box 78407 | Phoenix | AZ | 85062 |
| Calcasieu Parish Sheriff/Tax Collector | | PO Box 1787 | Lake Charles | LA | 70602-1787 |
| Calvin Hooker | | 405 McKee Lane, #F7 | San Angelo | TX | 76904 |
| Calvin Thomas | | 4627 Mariner Reef Way | Humble | TX | 77396 |
| Cameron County | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LPO Box 17428 | Austin | TX | 78760-7428 |
| Cameron County Tax Office | Tony Yzaguirre, Jr., TAC | PO Box 952 | Brownsville | TX | 78522-0952 |
| Camille Green | | 2021 N. 77 Sunshine Strip | Harlingen | TX | 78550 |
| Camino Bay Partner | c/o Synergy Pacific Management | | Irvine | CA | 92619 |
| Cano Produce | | 1510 IH-35 North | New Braunfels | TX | 78130 |
| Canyon High School | | 2125 S Rhode Island, Apt. #1 | Joplin | MO | 64804 |
| Canyon Park I, LLC | | PO Box 5478 | Austin | TX | 78766 |
| Capitol Beverage | | PO Box 9190 | Twin Falls | ID | 83303 |
| Capitol City Produce | | 16550 Commercial Dr. | Baton Rouge | LA | 70816 |
| Caprock Window Cleaning, LLC | | PO Box 60270 | Lubbock | TX | 79424 |
| Caprock Window Cleaning, LLC | | 5807 111th Street | Lubbock | TX | 79424 |
| Captive Aire | | PO Box 60270 | Charlotte | NC | 28260 |
| Car 72 Partners | c/o Synergy Pacific Management | PO Box 53890 | Irvine | CA | 92619 |
| CardFact Holding, Inc. | | 460 Nichols Rd., Suite 300 | Kansas City | MO | 64112 |
| Carino's Round Rock, LP | | 8333 Douglas Ave., Suite 1500 | Dallas | TX | 75225 |
| Carinos Doral, LLC | | 8240 NW 36th St., Suite 10C | Doral | FL | 33166 |
| Carlisle Food Service Products | | PO Box 53006 | Oklahoma City | OK | 73152 |
| Carloma Partners | c/o Synergy Pacific Management | PO Box 53890 | Irvine | CA | 92619 |
| Carroll Electric Corp. | | PO Box 4000 | Berryville | AR | 72616 |

| Name | Attn / c-o | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carrollton-Farmers Branch ISD | | PO Box 110611 | | | Carrollton | TX | 75011 |
| Carrollton-Farmers Branch ISD | c/o Law Offices of Robert E. Luna, PC | 4411 North Central Expressway | | | Dallas | TX | 75205 |
| Cary Services, Inc. | | PO Box 5101 | | | Abilene | TX | 79608 |
| CASS | | 2675 Corporate Exchange Drive | | | Columbus | OH | 43231 |
| Cassidy Turley Midwest, Inc. | | 1300 Wells Fargo Place | 30 East Seventh Street | | St. Paul | MN | 55101-4939 |
| Castillo Electric & Facility Services | Attn: Frank Garcia | PO Box 450058 | | | Laredo | TX | 78045 |
| Catherine Buckley | | 1312 Santa Maria Ave. | | | Laredo | TX | 78040 |
| Catherinea Grant | | 3421 Taylor | | | Alexandria | LA | 70607 |
| Cenla Beverage-Alexandria | | PO Box 11975 | | | Alexandria | LA | 71315-1975 |
| Centerpoint Energy | Attn: Brian Schulz | PO Box 1700 | | | Houston | TX | 77251-1700 |
| Centerpoint Energy | | PO Box 4583 | | | Houston | TX | 77210-4583 |
| Centerra Marketplace Properties, LLC | | 2725 Rocky Mountain Ave. | Suite 200 | | Loveland | CO | 80538 |
| Central Distributing - Ar | | 2800 Vance St. | | | Little Rock | AR | 72206 |
| Central State Services, Inc. | | PO Box 1476 | | | Austin | TX | 78767 |
| Central Texas Refuse | | PO Box 18685 | | | Austin | TX | 78760 |
| Central Uniform | | PO Box 2289 | | | Colorado Springs | CO | 80901-2289 |
| Central Uniform & Linen | | 802 S. Wahsatch | | | Colorado Springs | CO | 80903 |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072 |
| Centurylink | | PO Box 4300 | | | Carol Stream | IL | 60197 |
| Centurylink Communications Co., LLC | | 1801 California St., Room 900 | | | Denver | CO | 80202-265 |
| Certified Hill Country Electric, Inc. | | 28 Sun Valley Dr. | | | Spring Branch | TX | 78070 |
| Certified Refrigeration, Inc. | | 255 Blue Lakes Blvd., N. | PMB #575 | | Twins Falls | ID | 83301 |
| Chain Restaurant Compensation Assn. | | 4 Overlook Point | | | Lincolnshire | IL | 60069-4302 |
| Chair & Vinyl Dr. | | 10 March Lane | | | Laredo | TX | 78041 |
| Chandelier Properties, Ltd. | | 301 Main Plaza, #392 | | | Elizabeth | CO | 80107 |
| Charisa Boatright | | 2105 Salem St. | | | Garland | TX | 75043 |
| Charles Bailey | | 1740 N. 73rd Terrace, #4 | | | New Braunfels | TX | 78132 |
| Charles Coussons | | 2736 Lake Shore Drive, #2403 | | | Joplin | MO | 64801 |
| Charles Mercer | | 1629 Sun Valley Ct. | | | Kansas City | KS | 66112-2334 |
| Charles Mercer, III | | 7010 Grove Crest Drive | | | Waco | TX | 76708 |
| Chavarria's Plumbing, Inc. | | 6320 Krone Lane | | | Austin | TX | 78734 |
| Check Your Cloud, LLC | | 41955 E. Muirfield Loop | | | Austin | TX | 78736 |
| Chris Hasselschwert | | 6214 Rosehill Rd. | | | Bella Vista | AR | 72714 |
| Chris Petersen | | 2555 Wallaby Circle | | | New Braunfels | TX | 78130 |
| Christina Bunsey | | 8818 Travis Hills Dr., #827 | | | Austin | TX | 78735 |
| Christopher Delmark | | 719 Settlers Rd. | | | San Marcos | TX | 78666 |
| Christopher Gonzalez | | 722 Trant | | | Edwardsville | KS | 66111 |
| Christopher Nelson | | 3801 Hollybrook Lane | | | Pueblo | CO | 81005 |
| Christopher Smith | | 2501 Thomason Circle, #304 | | | Arlington | TX | 76006 |
| CG East Acquistion Corp. | | 9622 N. Country Club Dr. | | | Hayden Lake | ID | 83835-9542 |
| Cinnamon Smith | | 2456 Glenwood Dr. | | | San Angelo | TX | 76901 |
| Cintas Corporation | | PO Box 650838 | | | Dallas | TX | 75265-0838 |
| Cintas First Aid & Safety | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 |
| CR | | PO Box 53890 | | | Irvine | CA | 92619 |
| CityMap | | 415 N. Main Avenue | | | San Antonio | TX | 78205-1415 |
| City National Bank | c/o Synergy Pacific Management | 555 S. Flower Street, 12th Floor | | | Los Angeles | CA | 90071 |
| City of Abilene | Stanley E. Smith, Asst. City Attorney | PO Box 60 | | | Abilene | TX | 79604-0060 |
| City of Abilene | Water Utility Office | PO Box 3479 | | | Abilene | TX | 79604 |
| City of Alexandria | Utility Department | 625 Murray St. | | | Alexandria | LA | 71301 |
| City of Alexandria-Tax Office | Business Office City Hall | PO Box 71 | | | Alexandria | LA | 71309-0071 |

| Name | c/o / dba / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| City of Amarillo | | PO Box 100 | Amarillo | TX | 79105 |
| City of Ammon | | 2135 S. Ammon Rd. | Ammon | ID | 83406 |
| City of Austin | | 721 Barton Springs Rd. | Austin | TX | 78704 |
| City of Baytown | | PO Box 301460 | Baytown | TX | 75303 |
| City of Beaumont | dba Austin Energy | PO Box 521 | Beaumont | TX | 77704 |
| City of Cedar Park | | 450 Cypress Creek Rd., Bldg. 2 | Cedar Park | TX | 78613 |
| City of Colorado Springs | | 30 S. Nevada Ave., Suite 501 | Colorado Springs | CO | 80903 |
| City of Colorado Springs | | Department 2408 | Denver | CO | 80256-0001 |
| City of Corpus Christi | | PO Box 659722 | San Antonio | TX | 78265-9722 |
| City of Denton | | PO Box 660150 | Dallas | TX | 75266 |
| City of Denton | c/o Sawko & Burroughs, PC | 1172 Bent Oaks Dr. | Denton | TX | 76210-8350 |
| City of Fort Worth | | PO Box 961003 | Fort Worth | TX | 76161-0003 |
| City of Fort Worth | c/o Chris Mosley | 1000 Throckmorton | Fort Worth | TX | 76102 |
| City of Grand Junction | | 250 N. 5th Street | Grand Junction | CO | 81502 |
| City of Grand Prairie | Water Utility | PO Box 660814 | Dallas | TX | 75266 |
| City of Greeley | | PO Box 1928 | Greeley | CO | 80632 |
| City of Hurst | | 1505 Precinct Line Rd. | Hurst | TX | 76054 |
| City of Irving | | PO Box 152288 | Irving | TX | 75015-2288 |
| City of Joplin | | 602 S. Main St. | Joplin | MO | 64801 |
| City of Joplin | Water Division | PO Box 1727 | Joplin | MO | 64802-1727 |
| City of Lake Charles | | 25 Oak Drive | Lake Charles | LA | 70602-1727 |
| City of Lake Jackson | | PO Box 6548 | Lake Jackson | TX | 77566 |
| City of Laredo | c/o Flores & Saucedo, PLLC | 5517 McPherson Rd., Suite 14 | Laredo | TX | 78042-6548 |
| City of Laredo Tax Department | | PO Box 6548 | Laredo | TX | 78041 |
| City of Laredo Utilities | | PO Box 731962 | Laredo | TX | 78042-6548 |
| City of Lewisville | Utility Billing | 1172 Bent Oaks Dr. | Dallas | TX | 75373 |
| City of Lewisville | c/o Sawko & Burroughs, PC | 350 Kimbark St. | Denton | TX | 76210-8350 |
| City of Longmont | | 350 Kimbark St. | Longmont | CO | 80501 |
| City of Longmont, Colorado | | PO Box 1952 | Longmont | CO | 80501 |
| City of Longview Water | | PO Box 3500 | Longview | TX | 75606 |
| City of Loveland-Utilities | | PO Box 0845 | Loveland | CO | 80539 |
| City of Loveland Sales Tax Administration | | 1200 E. Broad St. | Loveland | CO | 80539-0845 |
| City of Mansfield | | 1501 Pecan Blvd. | Mansfield | TX | 76063 |
| City of McAllen | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLPO Box 17428 | McAllen | TX | 78501-4275 |
| City of McAllen | | Linebarger Goggan Blair & Sampson, LLPO Box 17428 | Austin | TX | 78760-7428 |
| City of Meridian | | PO Box 670 | Caldwell | ID | 83606 |
| City of Midland | | PO Box 1152 | Midland | TX | 79702 |
| City of North Little Rock | | PO Box 5757 | N. Little Rock | AR | 72119 |
| City of Odessa | | PO Box 2552 | Odessa | TX | 79760 |
| City of Pharr | | PO Box 1729 | Pharr | TX | 78577 |
| City of Pharr | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLPO Box 17428 | Austin | TX | 78760-7428 |
| City of Rockwall | Utility Department | 385 S. Goliad Street | Rockwall | TX | 75087-3737 |
| City of Rogers | Attn: Peggy David, City Clerk | 301 W. Chestnut St. | Rogers | AR | 72756 |
| City of Round Rock | Utility Department | 221 E. Main St. | Round Rock | TX | 78664 |
| City of San Marcos | | 636 E. Hopkins St. | San Marcos | TX | 78666 |
| City of Twin Falls | | PO Box 2469 | Twin Falls | ID | 83303 |
| City of Tyler | | PO Box 336 | Tyler | TX | 75710 |
| City of Victoria | | PO Box 1279 | Victoria | TX | 77902 |
| City of Waco Water | | PO Box 2649 | Waco | TX | 76702 |
| City of Waco/Waco ISD | | McCreary Veselka Bragg & Allen, PC   PO Box 1269 | Round Rock | TX | 78680-1269 |
| City of Waxahachie | c/o Lee Gordon | PO Box 39 | Waxahachie | TX | 75168 |

| Name | c/o / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| City San Angelo | | PO Box 5820 | San Angelo | TX | 76902 |
| City Service, Inc. | | PO Box 720 | Laredo | TX | 78042-0720 |
| CityNap | | 415 N. Main Avenue | San Antonio | TX | 78205 |
| Claimco, LLC dba Spectrum | | 100 Shoreline Hwy., Suite B125 | Mill Valley | CA | 94941-3651 |
| Clarke Kent Plumbing, Inc. | | 1408 W. Ben White Blvd. | Austin | TX | 78704 |
| Classic Curl Lawns | | PO Box 95131 | North Little Rock | AR | 72190 |
| Cassy Cleaning | | PO Box 62592 | San Angelo | TX | 76906 |
| Clean X-Press, LLC | | 562 Baywood Dr., North | Dunedin | FL | 34698 |
| Cloud Imperium Games | | 13420 Galleria Circle | Austin | TX | 78738 |
| Coastline Electric Co., Inc. | | Dept. 627 | Houston | TX | 77210-0627 |
| Cokinos Natural Gas Company | | Dept. 456 | Houston | TX | 77210 |
| Cokinos Energy | | 5718 Westheimer Rd., Suite 900 | Houston | TX | 77057-5757 |
| ColdSolutions | | 4722 Prescott St. | Corpus Christi | TX | 78416 |
| Cole MT Humble TX, LLC | c/o Cole Real Estate Investments | Attn: David Benavete | | AZ | 85016 |
| Colin Young | | 8702 Quitman Ave. | Lubbock | TX | 79424 |
| College Station Utilities | | PO Box 10230 | College Station | TX | 77842 |
| Collin Sotello | | 250 S. Stagecoach Trail, #433 | San Marcos | TX | 78666-5159 |
| Colorado Association of School Nurses | | PO Box 24332 | Denver | CO | 80224 |
| Colorado Bureau of Investigation | | 690 Kipling St., Suite 3000 | Lakewood | CO | 80215 |
| Colorado Dept. of Labor & Employment | | PO Box 8789 | Denver | CO | 80201-3789 |
| Colorado Department of Revenue | | 1375 Sherman Street | Denver | CO | 80261-0004 |
| Colorado Department of Revenue | | 1881 Pierce St., Room 108 | Lakewood | CO | 80215 |
| Colorado Springs School District 11 | Business Services Division | 1115 N. El Paso Street | Colorado Springs | CO | 80903 |
| Colorado Springs Utilities | | PO Box 1103 | Colorado Springs | CO | 80947 |
| Colormark | | 1840 Hutton Dr., Bldg. 208 | Carrollton | TX | 75006 |
| Comal County | | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Comal County Tax Office | c/o Lee Gordon | PO Box 311445 | New Braunfels | TX | 78131-1445 |
| Comal Rental Co. | Sherman W. Krause | 710 West San Antonio St. | New Braunfels | TX | 78130 |
| Combined Group Insurance Services | | 14785 Preston Rd., Suite 350 | Dallas | TX | 75254 |
| Commercial Facilities Group Ltd., Co. | | PO Box 1047 | Pinehurst | TX | 77362-1047 |
| Commercial Kitchen Repair | | PO Box 831128 | San Antonio | TX | 78207 |
| Commercial Net Lease Realty, Inc. | | 450 S. Orange Avenue, Suite 900 | Orlando | FL | 32801 |
| Communications Test Design | | 1373 Enterprise Drive | West Chester | PA | 19380 |
| Conexis | | PO Box 6241 | Orange | CA | 92863 |
| Connally Plumbing, Inc. | | 301 Main Plaza, #379 | New Braunfels | TX | 78130 |
| Consolidated Mutual Water | | PO Box 150068 | Lakewood | CO | 80214 |
| Coors-G.P. | | 2730 Irving Blvd. | Dallas | TX | 75207 |
| Cornerstone A/C & Refrigeration | | 8995 FM 803 | San Benito | TX | 78586 |
| Corpus Christi Produce | | 238 N. Port Avenue | Corpus Christi | TX | 78408 |
| Cothron's Safe & Lock | | 8120 Exchange Dr., Suite 100 | Austin | TX | 78754-5234 |
| Cottonwood Water & Sanitation | Mulhern MRE, Inc. | 2 Inverness Drive East, Suite 200 | Englewood | CO | 80112 |
| Courtney Thomas | | 19026 Keyturn Ln. | Humble | TX | 77346 |
| Coventry Workers Comp Services | | PO Box 660107 | Dallas | TX | 75266 |
| Cozzini Bros., Inc. | | 350 Howard Avenue | Des Plaines | IL | 60018-1908 |
| CPS Energy-Bankruptcy Section | | 145 Navarro - Mail Drop 101013 | San Antonio | TX | 78205 |
| Craig Campbell | | 9931 Hyatt Resort Dr., #711 | San Antonio | TX | 78251 |
| Creative Exteriors | | PO Box 93246 | Lubbock | TX | 79493 |
| Creed L. Ford III | | 201 S. Angel Light Drive | Spicewood | TX | 78669-6870 |
| Creed and Lynn Ford | c/o Stephen A. Roberts | Strasburger & Price, LLP | 720 Brazos St., Suite 700 | Austin | TX | 78701 |
| Crescent Crown Distrubuting | | 5900 Almonaster Ave. | New Orleans | LA | 70126 |

| Name | Attn / c-o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Cristin Boatright | | 3323 Kinglet Court | New Braunfels | TX | 78130 |
| Crock, LLC | c/o Commercial Realty Advisors | 4775 South Durango Dr., Suite 101 | Las Vegas | NV | 89147 |
| Crock, LLC | c/o Nevada Management Services | PO Box 371330 | Las Vegas | NV | 89137-1330 |
| Crowley ISD | c/o Elizabeth Banda Calvo | PO Box 13430 | Arlington | TX | 76094-0430 |
| Crystal R. Axelrod | Perdue Brandon Fielder Collins, et al | 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 |
| CS Techs, Inc. | Morgan Lewis & Bockius, LLP | PO Box 584 | Nampa | ID | 83653 |
| CS Techs, Inc. | | 3909 E. Summit Lane | Nampa | ID | 83687 |
| CSB | Restaurant Equipment Repair | 4719 Market St., Suite 100 | Boise | ID | 83705 |
| CTS Distributing | | 4940 Fox Street, Unit B | Denver | CO | 80216 |
| Cube Smart Management, Inc. | | 13340 FM 1960 Rd., West | Houston | TX | 77065 |
| Culligan Irving | | 3201 Premier Dr., Suite 300 | Irving | TX | 75063 |
| Culligan Irving | | PO Box 9201 | Corpus Christi | TX | 78469-9201 |
| Culligan Water Conditioning | | 1034 Austin St. | San Antonio | TX | 78208 |
| Culligan Water Conditioning of San Antonio, Inc. | | 2305 Cantrell Rd. | Little Rock | AR | 72202 |
| Custom Beverage | | 12 Morgan | Irvine | CA | 92618 |
| Custom Business Solutions | | PO Box 203908 | Houston | TX | 77216-3908 |
| Cypress-Fairbanks ISD | Anita Henry, RTA | Linebarger Goggan Blair & Sampson, LLP; PO Box 3064 | Houston | TX | 77253-3064 |
| Cypress-Fairbanks ISD | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, LLP; 2777 N. Stemmons Frwy., Ste. 100 | Dallas | TX | 75207 |
| DACA V, LLC | | 1565 Hotel Circle South, Suite 310 | San Diego | CA | 92108 |
| Dallas County Tax Office | c/o Elizabeth Weller | 7510 David Dr. | Frisco | TX | 75034 |
| Dallas McFadin | | 431 Linda Drive | Canyon Lake | TX | 78133 |
| Dallas Refrigeration of Texas LLC | | 5859 Tom Hebert Rd., Lot #50 | Lake Charles | LA | 70607 |
| Dana Guidry | | 4370 Vera St. | Boise | ID | 83704 |
| Daniel Dickerson | | 9900 Broadway, #1722 | Pearland | TX | 77584 |
| Daren McMillian | | 264 FM 2336 | Bastrop | TX | 78602 |
| Darling International, Inc. | | 2901 W. 15th Street | Joplin | MO | 64801-3504 |
| Darrel Jozwiak | | PO Box 660919 | Dallas | TX | 75266-0919 |
| Data Source, Inc. | Dept. 730023 | 517 Navajo Drive | Lake Charles | LA | 70611 |
| David Butler | | 8303 Mastic Drive | Baytown | TX | 77521 |
| David Cisneros | | 6550 W. 91st Street, Apt. 116 | Overland Park | KS | 66212 |
| David Hooper | | 7224 1st Avenue South | Seattle | WA | 98108 |
| DaVinci Gourmet | | 12830 S. Dixie Highway | Bowling Green | OH | 43402 |
| DayMark Food Safety Systems | Ben Wylie, National Account Manager | 1201 N. Watson Rd., Suite 187 | Arlington | TX | 76006 |
| DBR Marketing | | 101 Park Avenue | New York | NY | 10178 |
| DDR Corp. | c/o Robert L. LeHane & Jennifer D. Ravin; Kelley Drye & Warren, LLP | 1223 S. Barrington Road | Springdale | AR | 72762 |
| Dean Brothers Landscaping & Maintenance | | 2525 College Street | Beaumont | TX | 77701 |
| Deb's Liquor | | PO Box 870461 | Grand Junction | CO | 81506-8283 |
| Deborah Tisdale | | 739 Glen Court, #30 | Lincoln | NE | 68542 |
| Debra Spearing | Paradise Lawns of Texas | PO Box 22543 | Shawnee | KS | 66203 |
| Decision Logics | | PO Box 16110 | Shawnee | KS | 66203 |
| Defenbaugh Utilities | | PO Box 16110 | Twin Falls | ID | 83301 |
| Deffenbaugh Disposal Services | | 1922 Blue Sky Lane | Austin | TX | 78749 |
| Deidre Thompson | | 6505 Wolfcreek Pass | Salt Lake City | UT | 84126-0587 |
| Delta Erwin | | 1507 South Pioneer Rd | Iona | ID | 83427 |
| Delta Fire Systems, Inc. | | 4874 E. Steele Avenue | Round Rock | TX | 78680-1269 |
| Dennis Tracy | | PO Box 90223 | Denton | TX | 76202-5223 |
| Denton County | | PO Box 1269 | Denton | TX | 76210-8350 |
| Denton County Tax Office | c/o Lee Gordon; McCreary Veselka Bragg & Allen, PC | 1172 Bent Oaks Dr. | Denton | TX | 76205 |
| Denton ISD | c/o Sawko & Burroughs, PC | 601 E. Hickory Street, Suite E | Denton | TX | 76123 |
| Denton Police Department | Attn: Records Section | | | | |
| Destiny Church | | 3508 Blue Springs | Fort Worth | TX | 76123 |

| Name | Attn / Notes | Address | City | State | Zip |
|---|---|---|---|---|---|
| DFS Services, LLC | | PO Box 3000 | New Albany | OH | 43054 |
| Diane's Gourmet Desserts | | 4 Graf Road | Newburyport | MA | 01950 |
| Direct First Aid | | PO Box 50104 | Nashville | TN | 37205-0104 |
| Direct Source Products | | 1200 Lakeside Parkway | Flower Mound | TX | 75028 |
| Direct TV, LLC | Attn: Bankruptcies | PO Box 6550, Bldg. 3, Suite 350 | Greenwood Village | CO | 80155-6550 |
| Dish Network | | PO Box 3025 | New Albany | OH | 43054-3025 |
| Discover Financial Services, LLC | | Acct 8255 70705 0332431 | Palatine | IL | 60055-0063 |
| Distribution Market Advantage, Inc. | Dept #0063 | 1515 Woodfield Rd. | Schaumburg | IL | 60173 |
| District Court of Benton County | | 1901 S. Dixieland | Rogers | AR | 72758 |
| Diversified Adjustment Services | | 600 Coon Rapids Blvd. | Coon Rapids | MN | 55433 |
| DMX Music - Dallas | | PO Box 602777 | Charlotte | NC | 28260 |
| DMX, Inc. | | 1703 West Fifth St., 6th Floor | Austin | TX | 78703 |
| Doherty High School | | 4515 Barnes Rd. | Colorado Springs | CO | 80917 |
| Don Anderson | | 9106 Bristol Ave. | Louisville | KY | 40220 |
| Don Cassaro Lawn & Landscape | | 614 Avondale | San Angelo | TX | 76901 |
| Donna Knopp | Legends Outlets | 1843 Village West Parkway, Suite C127 | Kansas City | KS | 66111 |
| Don's & Ben's Liquor Barns | | 10903 Gabriel's Place | San Antonio | TX | 78217 |
| Done Plumbing and Heating | | 541 Norfolk Street | Aurora | CO | 80011 |
| Doss Ward | | 1003 Tarleton St. | Midland | TX | 79703 |
| Doucet Plumbing, Inc. | dba 3d's Plumbing | 6474 Hwy 87 N., Sideview Rd. | San Angelo | TX | 76901-5511 |
| Douglas County Treasurer | | PO Box 1208 | Castle Rock | CO | 80104-1208 |
| Dr. Power Washers, Inc. | | 1307 West Main Street, B323 | Midland | TX | 79707 |
| Dr. Vinyl of Permian Basin | | 3908 Trinity Drive | Midland | TX | 79707 |
| Dr. Pepper Seven Up, Inc. | Fountain Food Service | 5301 Legacy Drive | Plano | TX | 75024 |
| Drain King | | 1543 17th Street | Corpus Christi | TX | 78404 |
| Driver's License Guide | | 1492 Oddstad Drive | Redwood City | CA | 94063 |
| Dubiski Career High School Culinary Art | | 2602 South Bolt Line Road | Grand Prairie | TX | 75052 |
| Duff Beer Distribution | | 1319 S. Houston Rd. | Pasadena | TX | 77502-1716 |
| Duncan Disposal | | PO Box 78829 | Phoenix | AZ | 85062 |
| Dunnwell, LLC | | 4601 Creekstone Drive, Suite 200 | Durham | NC | 27703 |
| Dusti Buraud | | 3835 Aspen Hollow Ct. | Castle Rock | CO | 80104 |
| Dustin Wilson | | 2107 Grays Peak Drive | Loveland | CO | 80538 |
| Dwayne Latiolais | | 1016 Talley Rd. | St. Martinville | LA | 70582 |
| Dyess Air Force Baseball Fund | | 349 3rd Ave., #6142 | Abilene | TX | 79607 |
| Dynomite Services | | PO Box 8335 | Midland | TX | 79708-8335 |
| E.L. Irrigation & Landscaping | | 1875 Forsythe St. | Beaumont | TX | 77701-4137 |
| Eagle Dist. of Texarkana | | 45 Globe Avenue | Texarkana | TX | 71854 |
| Ecolab Food Safety Specialties, Inc. | | 24198 Network Place | Chicago | IL | 60673-1241 |
| Ecolab, Inc. | c/o Kohner Mann & Kailas, SC | Attn: Samuel W. Wisortzkey, 4650 N. Port Washington Rd. | Milwaukee | WI | 53212-1059 |
| Ecolab, Inc. | | PO Box 70343 | Chicago | IL | 60673 |
| Ecolab, Inc. | | 9735 North Cross Center Court | Huntersville | NC | 28078-7326 |
| Ecolab Pest Elimination | | 370 N. Wabash | St. Paul | MN | 55102 |
| Ecolab Pest Elimination | | 26252 Network Place | Chicago | IL | 60673-1262 |
| Ecosystems Landscape Services | | 1700 Dungan Ln. | Austin | TX | 78754 |
| Ector CAD | c/o David G. Aelvoet | Linebarger Goggan Blair & Sampson, L/711 Navarro St., Suite 300 | San Antonio | TX | 78205 |
| Ector County Appraisal District | | 1301 E. 8th Street | Odessa | TX | 79761-4726 |
| Ed Grosso Tax A/C | Barbara Wheeler Tax A/C | PO Box 3155 | Houston | TX | 77253-3155 |
| Ed Phillips Plumbing | | 4556 Gloria Allen Dr. | College Station | TX | 77845 |
| EDO Interactive | | 3841 Green Hills Village Dr., Suite 425 | Nashville | TN | 37215 |
| Eduardo Montes | | 991 Siene River Drive | Brownsville, TX | TX | 78520 |

| Name | Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Edward Basnett | | 5800 Polo Club | Arlington | TX | 76017 |
| Edward Don | Attn: Credit Department | 3501 Plano Parkway | The Colony | TX | 75056 |
| El Paso County Treasurer | Attn: Robert C. Balink | PO Box 2018 | Colorado Springs | CO | 80901-2018 |
| Elite Designs | | PO Box 13725 | Arlington | TX | 76094 |
| Elite Industries | | PO Box 1883 | Fort Collins | CO | 80522 |
| Elizabeth Bastian | | 7600 E. Caley Ave., #124 | Englewood | CO | 80111-6774 |
| Elizabeth Garcia | | 3009 E. Rio Grande, Apt. B | Victoris | TX | 77901 |
| Elliott Megdal | | 252-C South Beverly Drive | Beverly Hills | CA | 90212 |
| Ellis County | c/o Lakeway Plaza Partners | Linebarger Goggan Blair & Sampson, LL | 2777 N. Stemmons Frwy., Ste. 1000 | Dallas | TX | 75207 |
| Ellis county Tax Office | c/o Elizabeth Weller | PO Drawer 188 | Waxahachie | TX | 75168 |
| Emerald Coast | Attn: John Bridges | PO Box 751 | Loxley | AL | 36551 |
| Empire District | | PO Box 219239 | Kansas City | MO | 64121 |
| Employment Screening Services, Inc. | Attn: Christy Shamblin | 2500 Southlake Park | Birmingham | AL | 35244 |
| Encino Plaza Property | | 11570 Research Blvd. | Austin | TX | 78759 |
| END Plumbing & Drain Cleaning Services | | 1917 Yellowhammer Avenue | McAllen | TX | 78504 |
| Entergy | | 998 Bastrop Road | Angleton | TX | 77575 |
| Environmental Waste Solutions | | PO Box 8104 | Baton Rouge | LA | 70891 |
| ERA Realty Co. | | 950 South Tamiami Trail, Suite 210 | Sarasota | FL | 34236-7818 |
| Eric Anderson | | 100 Quentin Roosevelt Blvd., Suite 509 | Garden City | NY | 11530 |
| Eric Montez | | 1432 77th St. | Lubbock | TX | 79401 |
| Evan Martin | | 1019 Chipeta Avenue | Grand Junction | CO | 81501 |
| Evolution Comfort Heating & Air | | 501 Funston Rd. | Idaho Falls | ID | 83405 |
| Excel Linen Supply Co. | | PO Box 52111 | Kansas City | MO | 66115 |
| Excel Service Company | | 11415 Huron Lane, #21621 | Little Rock | AR | 72221 |
| Executive Lawn Care | | 802 Russell Palmer Rd. | Kingwood | TX | 77339 |
| FP EZ Lease | | PO Box 609 | Cedar Rapids | IA | 52406 |
| Fabian Bustamante | c/o Great American Leasing | 221 N. Walnut | Pecos | TX | 79772 |
| Fair Harbor Capital, LLC | | Ansonia Finance Station | New York | NY | 10023-0028 |
| Farmland Foods Corp. | | 11500 NW Ambassador Dr., Suite 500 | Kansas City | MO | 64153 |
| Faust Distributors | | PO Box 24728 | Houston | TX | 77229-4728 |
| Favorite Brands, LLC | | 3900 N. McColl Rd. | McAllen | TX | 78501-9160 |
| Fed Ex | | PO Box 660481 | Dallas | TX | 75266-0481 |
| Federal Heath Sign Co., LLC | | 2300 N. Hwy 121 | Euless | TX | 76039 |
| Federal Heath Sign Co., LLC | | Department #41283 | Dallas | TX | 75265-0823 |
| Feldmans/Statewide Bev Harlingen | | 3010 North 10th Street | McAllen | TX | 78501 |
| Feldmans/Warehouse/Statewide42 | | 116 West Van Buren | Harlingen | TX | 78550 |
| Felix Becerra | | 651 Old Port Isabel, Apt. 8C | Brownsville | TX | 78521 |
| Fiesta Discount Liquors | | 10903 Gabriel's Place | San Antonio | TX | 78217 |
| Fife & Sons Excavating | | PO Box 275 | Menan | ID | 83434 |
| Fifth Third Processing Solutions, LLC | | 38 Fountain Square Plaza | Cincinnati | OH | 45263 |
| Flita Env 073 | | 1165 E. Saratoga Dr. | Boise | ID | 83706 |
| Flita Environmental Kitchen Solutions | | 800 E. Riverpark Lane | Boise | ID | 83706 |
| Fine Line Commercial, LLC | Attn: Mandi Alton | 8868 Research Blvd., Suite 406 | Austin | TX | 78758 |
| Fintech | | 2153 NE Sandy Blvd. | Tampa | FL | 33614 |
| Fisher Communications | | 7702 Woodland Center Blvd., #50 | Portland | OR | 97232-2819 |
| Fisher Nuts | | 1703 N. Randall Rd. | Elgin | IL | 60123 |
| Five Star Equipment | | 2801 Richmond Rd., #157 | Texarkana | TX | 75503 |
| Flores Enterprise | | 15575 Hwy 239 West | Goliad | TX | 77963 |
| Food & Life General Trading, LLC | | Arcade Bldg., Office No. 106 | 2nd Street | Dubai | UAE | |
| Food Services of America | Attn: Lee Clark | PO Box 839 | Meridian | ID | 83680 |

| Name | c/o / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Ford Restaurant Group | | 1514 Ranch Road 620 South | Austin | TX | 78734-6210 |
| Ford Restaurant Group, Inc. | c/o Stephen A. Roberts | Strasburger & Price, LLP | Austin | TX | 78701 |
| Fort Bend County | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, LIPO Box 3064 | Houston | TX | 77253-3064 |
| Fort Bend County | Greg Oreneaux, TAC | 873 Dulles Ave., Suite A | Stafford | TX | 77477-1223 |
| Fort Bend County M.U.D. #115 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott1235 North Loop West, Suite 600 Houston | Houston | TX | 77008 |
| Fort Bend County M.U.D. #115 | Attn: Bob Leared | 11111 Katy Freeway, Suite 725 | Houston | TX | 77079-2175 |
| Fort Bend County M.U.D. #46 | | 873 Dulles Ave., Suite A | Stafford | TX | 77477-1223 |
| Fort Bend County Municipal Utility District | | PO Box 4824 | Houston | TX | 77210-4824 |
| Fort Bend ISD | | 1317 Eugene Heimann Circle | Richmond | TX | 77469-3623 |
| Fort Bend ISD | c/o Yolanda M. Humphrey | Perdue Brandon Fielder Collins & Mott1235 North Loop West, Suite 600 Houston | Houston | TX | 77008 |
| Foundation One Insurance | Attn: Steve Sims, Managing Director | 5151 Headquarters Drive, #160 | Plano | TX | 75024 |
| Four Corners Brewing Co., LLC | | 423 Singleton Blvd. | Dallas | TX | 75212 |
| Four Seasons Lawn Service, LLC | dba The Ground Guys of Boise | 372 S Eagle Rd., #377 | Eagle | ID | 83616 |
| Fox Service Company II, LLC | | PO Box 19047 | Austin | TX | 78760 |
| Frank Moo | | 5757 S. Staples St., #4616 | Corpus Christi | TX | 78413-3754 |
| Franklin Machine Products, Inc. | | PO Box 8500, S-41570 | Philadelphia | PA | 19178 |
| French Commercial Refrigeration | | 664 Mairo St. | Austin | TX | 78748 |
| Fresh Aire Fresheners of S Denver | | 4833 Front Street, Unit B, #102 | Castle Rock | CO | 80104 |
| Freshko Foodservice, Inc. | | 1210 Third Street | Lake Charles | LA | 70602 |
| Freshpoint, Inc. | | PO Box 816211 | Dallas | TX | 75381 |
| FRG Capital, LLC | | 1514 Ranch Road 620 South | Austin | TX | 78734 |
| FRG Capital, LLC | c/o Blake Rasner | Haley & Olson, PC | Waco | TX | 76710 |
| Fritz Brothers, Inc. - Rogers | | 1901 Delmar Blvd. | St. Louis | MO | 63103 |
| Front Range Event Rental, Inc. | | 3800 Weicker Dr., Unit #2 | Fort Collins | CO | 80524 |
| FTI Consulting, Inc. | | Three Times Square, 11th Floor | New York | NY | 10036 |
| Full Nelson Plumbing, Inc. | | 8109 1/2 N. Oak Trafficway | Kansas City | MO | 64118 |
| G. James Landon | Seth E. Meisel | Streusand Landon & Ozburn, LLP | Austin | TX | 78704 |
| Galena Park ISD | | PO Box 113 | Galena Park | TX | 77547-0113 |
| Galena Park ISD | Daniel Bazan | 14705 Woodforest Blvd. | Houston | TX | 77015-3259 |
| Galena Park ISD | c/o Owen M. Sonik | Perdue Brandon Fielder Collins & Mott1235 North Loop West, Suite 600 Houston | Houston | TX | 77008 |
| Gallegos Sanitation Inc. | | PO Box 1986 | Fort Collins | CO | 80522 |
| Gamma Electric | | 5256 Ridgeline Dr. | Brownsville | TX | 78526 |
| Garda C3 Southwest | | 3209 Momentum Place | Chicago | IL | 60689 |
| Gary B. Barber | Smith County Tax Assessor-Collector | PO Box 2011 | Tyler | TX | 75710 |
| Gasket Guy | | 5432 Willow Wood Lane | Dallas | TX | 75252-2655 |
| GCS Service, Inc. | | 24673 Network Place | Chicago | IL | 60673-1246 |
| GE Capital Franchise Finance Corp. | | 8377 Hartford Dr., Suite 200 | Scottsdale | AZ | 85255 |
| GE Capital Franchise Finance Corp. | c/o Lynn H. Butler | 111 Congress Ave., Suite 1400 | Austin | TX | 78701 |
| Gemaire Distributors, LLC | | 2151 W. Hillsboro Blvd., Suite 400 | Deerfield Beach | FL | 33442 |
| Gene Phelps | | 7309 Caribbean Drive | Rowlett | TX | 75088 |
| General Electric Capital Bus Asset Fund Corp of c/o Jeffrey T. Wegner | | Kutak Rock, LP | Omaha | NE | 68102 |
| Gentilis Inc | | PO Box 810 | Redwood Valley | CA | 95470 |
| Geoffrey Day | | 1138 Morningside Dr. | Elgin | IL | 60123 |
| George Buckley | | 1312 Santa Maria Ave. | Laredo | TX | 78040 |
| George Greer | | 17330 Meria Coves Drive | Houston | TX | 77095 |
| George Stalter | | 4710 Sam Peck, Apt. 1111 | Little Rock | AR | 72223 |
| Germ Busters, LLC | | PO Box 3596 | Amarillo | TX | 79116 |
| GG Distributing | | PO Box 4046 | Beaumont | TX | 77701 |
| Gibraltar 1031 Restaurants | 155 Martin Luther King Parkway | PO Box 235169 | Encinitas | CA | 92023 |
| Giglio Dist-Beaumont | | PO Box 4046 | Beaumont | TX | 77704 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| Gilliam Electric, Inc. | | PO Box 714 | Anderson | MO | 64831 |
| Gina Stalnaker | | 3010 S. Wall Ave. | Joplin | MO | 64804 |
| Ginny's Copying Service Inc | | PO Box 143924 | Austin | TX | 78714-3924 |
| Glass Enhancements | | PO Box 782012 | San Antonio | TX | 78278-2012 |
| Glazers - Midland | | PO Box 143926 | Austin | TX | 78714-3926 |
| Glazers Dist.-Odessa | | PO Box 143926 | Austin | TX | 78714-3926 |
| Glazers Wholesale | | PO Box 143926 | Austin | TX | 78714-3926 |
| Glazers Wholesale Ark | | PO Box 17980 | North Little Rock | AR | 72117 |
| Glazier Foods Company | c/o Joseph R. Sgroi | Honigman Miller Schwartz & Cohn, LLP 660 Woodward Ave., Suite 2290 | Detroit | MI | 48226 |
| Glen Kizler Maintenance & Repair | | 40 Grenview Circle | Sherwood | AR | 72120 |
| GLI Distributing | | PO Box 830728 | San Antonio | TX | 78283 |
| Gloria S. Peterson, Tax Collector | Benton County Arkansas | 215 E. Central Ave., Room 101 | Bentonville | AR | 72712 |
| Golden Eagle of Arkansas, Inc. | | 1900 E. 15th Street | Little Rock | AR | 72202 |
| Golden Eagle Sales-Ammon | | PO Box 1825 | Twin Falls | ID | 83303 |
| Golden K Recycling, LLC | | PO Box 150 | Rockland | ID | 83271 |
| Golden Ocean | | 10035 W. Desert Canyon | Reno | NV | 89511 |
| Goody Goody Liquor, Inc. | | 10301 Harry Hines Blvd. | Dallas | TX | 75220 |
| Goose Creek CISD Tax Office | Charlene Piggott, Tax Assessor/Collector PO Box 2805 | | Baytown | TX | 77522-2805 |
| Graf Plumbing | | 5961 La Costa Drive | Corpus Christi | TX | 78414 |
| Grasmick Produce-Boise | | PO Box 45120 | Boise | ID | 83711 |
| Grease Trapper Service | | PO Box 93111 | Lubbock | TX | 79493 |
| Greasetrap Services of Amarillo | | PO Box 7735 | Amarillo | TX | 79114 |
| GreatAmerican Financial Services Corp | fka GreatAmerican Leasing Corp | Attn: Peggy Upton, Litigation Specialis PO Box 609 | Cedar Rapids | IA | 52406 |
| Great Plains Distributors, LP | | 5701 E. Hwy 84 | Lubbock | TX | 79404 |
| Great Western Distributing | | 3333 SE 3rd Avenue | Amarillo | TX | 79104-1027 |
| Greater Idaho Falls Chamber of Commerce | | PO Box 50098 | Idaho Falls | ID | 83405-0498 |
| Greater TX Electric | | PO Box 96274 | Houston | TX | 77213 |
| Greeley Chamber of Commerce | | 902 7th Avenue | Greeley | CO | 80631 |
| Green Bottle Media, LLC | Union Pacific Railroad Depot | 4159 Shoreline Drive | Austin | TX | 78703 |
| Green Guard First Aid & Safety | | 300 West 6th St., Suite 1600 | St. Louis | MO | 63045 |
| Green Mountain Energy Co. | | PO Box 303476 | Austin | TX | 78701-4521 |
| Gregg County | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, Ll2777 N. Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Gregory Glasbrenner | | 9531 State Hwy 151, Apt. 13306 | San Antonio | TX | 78251 |
| GS Gelato & Desserts, Inc. | | 1785 Firn Blvd | Ft. Walton Beach | FL | 32547 |
| GS II Meridian Crossroads, LLC | | PO Box 92388 | Cleveland | OH | 44193-0003 |
| GS II Meridian Crossroads, LLC | c/o Robert L. LeHane, Esq | Kelley Drye & Warren, LLP | New York | NY | 10178 |
| GS II Meridian Crossroads LLC | c/o Renee B. Weiss, Esq. | DDR Corp. 3300 Enterprise Parkway | Beachwood | OH | 44122 |
| Guadalupe Garza | | 8710 N. 29th Lane | McAllen | TX | 78504-5982 |
| Gulf Coast Discount Garden Center | PO Box 5514 | PO Box 1830 | Clute | TX | 77531 |
| Guthrie's Lock & Safe Shop | | 1017 North Main St. | McAllen | TX | 78501 |
| H&M Landscape & Sprinkler Co. | | PO Box 21524 | Waco | TX | 76702-1524 |
| H&M Lawn & Landscape | | PO Box 21524 | Waco | TX | 76702-1524 |
| Haffner's Lock 049 | | 1210 Addison Ave. East | Twin Falls | ID | 83301 |
| Hagen's Lighting | | 15860 FM 2493 | Tyler | TX | 75703 |
| Hailey & Olson, P.C. | | 801 W. Valley Mills Dr., Suite 600 | Waco | TX | 76710 |
| Hall Electric Company, Inc. | | 7001 North Navarro | Victoria | TX | 77904 |
| Halo Distributing Co. | | PO Box 7370 | San Antonio | TX | 78207 |
| Handsome Hoods | | 306 Washburn Avenue North | Minneapolis | MN | 55405 |
| Handgards | | 901 Hawkins | El Paso | TX | 79915 |
| Hardacre Construction | | 3621 Topeka St. | Corpus Christi | TX | 78411 |

| Name | Contact | Address | City | State | Zip |
|---|---|---|---|---|---|
| Harley's Goody | Harley Enterprises, Inc. | 1302 W. Loop 281 | Longview | TX | 75604-2925 |
| Harold E. Weinberger 1998 Family Trust | | 1425 Camino Lujan | San Diego | CA | 92111 |
| Harris County MUD #132 | | 11111 Katy Freeway, Suite 725 | Houston | TX | 77079-2175 |
| Harris County MUD #132 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Harris County MUD #285 | c/o Carl O. Sandin | Perdue Brandon Fielder Collins & Mott | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Harris County Tax Assessor-Collector | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | Houston | TX | 77253-3064 |
| Hartman Dist-Victoria | | 8316 Lone Tree Rd. | Victoria | TX | 77905 |
| Hawkins Commercial Appliance Service | | 3000 S. Wyandot | Englewood | CO | 80110 |
| Hawkins Companies | | 855 Broad St., Suite 300 | Boise | ID | 83702 |
| Hayden Beverage | | PO Box 15619 | Boise | ID | 83715-5619 |
| Hays County Tax Assessor-Collector | c/o Lee Gordon | McCreary Veselka Bragg & Allen, PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Heart of America Beverage Co., LLC | | PO Box 2626 | Joplin | MO | 64803 |
| Heart of Texas Produce | | PO Box 1225 | Waco | TX | 76703 |
| Heartland | | 606 S. Main Street | Princeton | IL | 61356 |
| Heartland Industries | | 9727 Green Park Industrial Drive | St. Louis | MO | 63123 |
| Heath and Company | | Department #41283 | Dallas | TX | 75265 |
| Henry G. Hobbs | Deborah A. Bynum | Office of the U.S. Trustee | 903 San Jacinto Blvd., Room 230 | Austin | TX | 78701 |
| Hidalgo County Tax Assessor-Collector | c/o John T Banks | Perdue Brandon Fielder Collins & Mott | 3301 Northland Dr., Suite 505 | Austin | TX | 78731 |
| High Country Beverage Corp. | | 5706 Wright Drive | Loveland | CO | 80538 |
| Hiland Dairy | | PO Box 842125 | Kansas City | MO | 64184-2125 |
| Hill Country Texas Galleria, LLC | | Martinec Winn Vickers & McElroy, PC | 919 Congress Ave., Suite 200 | Austin | TX | 78701 |
| Hillbilly Pumping & Hauling, Inc. | c/o Joseph D. Martinec | 1945 Pump Lane | Joplin | MO | 64801 |
| Hobart Corporation of Houston | | 5120 Ashbrook | Houston | TX | 77081 |
| Hobart Sales and Service | | PO Box 2517 | Carol Stream | IL | 60132 |
| Hodges Upholstery | | 3308 Adeline | Waco | TX | 76708 |
| Holly Brock | | 3005 Cody Ave | Evans | CO | 80620-9139 |
| Holtzman Partners, LLP | | 1710 West Sixth Street | Austin | TX | 78703 |
| Holy Cross Catholic Academy | | 4110 South Bonham | Amarillo | TX | 79110 |
| Hootz of Acadian | | 194 Grand Avenue | Lake Arthur | LA | 70549-4502 |
| Hoppenstein Properties, Inc. | Paul and Kim Stone Enterprise | 708 Franklin Avenue | Waco | TX | 76701 |
| Hospitality Mints | Attn: David Hoppenstein | PO Box 3140 | Boone | NC | 28607 |
| HotSchedules Holdings, Inc. | | 6504 Bridge Point Pkwy., Suite 425 | Austin | TX | 78730 |
| Houston Distributing Co., Inc. | | PO Box 693168 | Houston | TX | 77269-1368 |
| Houston Liquor & Bar Supply | 7100 High Life Drive | 14110 Stuebner Airline | Houston | TX | 77069 |
| Hughes Interests, Inc. | | 301 Main Plaza, #592 | New Braunfels | TX | 78130 |
| Humble ISD | c/o Carl O Sandin | Perdue Brandon Fielder Collins & Mott | 1235 North Loop West, Suite 600 | Houston | TX | 77008 |
| Hurst Precinct, Ltd. | c/o Hank Dickerson & Company | 8333 Douglas Ave., Suite 1300-LB #72 | Dallas | TX | 75225 |
| Hwy 276 Self-Storage | | 2740 Hwy 276, Suite 100 | Rockwall | TX | 75032 |
| Hyginik, LLC | | #705 PMB 745 | San Diego | CA | 92130 |
| Iceworks | 3830 Valley Center Drive | 9224-B Research Blvd. | Austin | TX | 78758 |
| Idaho Department of Labor | | 317 W. Main Street | Boise | ID | 83735-0760 |
| Idaho Distributing | | 4719 Market St., Suite 100 | Boise | ID | 83705 |
| Idaho Power | | PO Box 34966 | Seattle | WA | 98124 |
| Idaho State Tax Commission | | 1349 E. Beechcraft Ct. | Boise | ID | 83716 |
| Idaho Wine Merchant | | PO Box 9443 | Boise | ID | 83707 |
| IES Commercial, Inc. | | 5320 George Cooper Rd. | Carrollton | TX | 78247 |
| Illes Seasonings & Flavors | | 2200 Luna Rd., Suite 120 | San Antonio | TX | 75006 |
| Image Textile | | PO Box 542966 | Dallas | TX | 75354 |
| Independent Bank | Attn: Charley Rigney | 8004 Woodway Drive, Suite 200 | Waco | TX | 76712 |
| Independent Bank | c/o Steve Turner | Barret Daffin Frappier Turner, et al | 610 W. 5th St., Suite 602 | Austin | TX | 78701 |

| Name | Care of / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Inland American Missouri City Riverstone LLC | P c/o Kevin M. Newman, Esq. | Menter Rudin & Trivelpiece, PC | 308 Maltbie Street, Suite 200 | Syracuse | NY | 13204-1439 |
| Inland American San Antonio Westover, LLC | c/o Kevin M. Newman, Esq. | Menter Rudin & Trivelpiece, PC | 308 Maltbie Street, Suite 200 | Syracuse | NY | 13204-1439 |
| Insight Mechanical Contractors, LLC | | 9204 E. 350 Hwy | | Raytown | MO | 64133 |
| Insight Mechanical Contractors, LLC | | PO Box 15172 | | Lenexa | KS | 66215-9998 |
| Intermountain Gas | | PO Box 64 | | Boise | ID | 83732 |
| Intermountain Rural Electric Association | | PO Box 64 | | Sedalia | CO | 80135 |
| Internal Revenue Service | | PO Drawer A | | Philadelphia | PA | 19101-7346 |
| International Wine & Spirits, Inc. | Special Procedures Staff-Insolvency | PO Box 7346 | | Jefferson | LA | 70121 |
| Interstate M.U.D. | c/o Carl O. Sandin | 4927 Bloomfield St. | | Houston | TX | 77008 |
| Interstate M.U.D. - Utilities | Perdue Brandon Fielder Collins & Mott | 1235 North Loop West, Suite 600 | Houston | TX | 77210 |
| Iris Freeman | | 1301 Aquarena Springs Dr., Apt. #128 | | San Marcos | TX | 78666 |
| J&R Industrial Cleaning | | 3415 Hunters Stand Street | | San Antonio | TX | 78230 |
| J&T Refrigeration | | PO Box 10308 | | Midland | TX | 79702 |
| J. Rodriguez | | 5527 South Most Rd. | | Brownsville | TX | 78521 |
| J.E. Patterson, Inc. | | 2323 S. Highview Avenue | | Joplin | MO | 64804 |
| J.I. Watson Middle School | | 201 East 1st Street | | Iowa | LA | 70647 |
| Jack Hilliard Distributing | | 1000 Independence Dr. | | Bryan | TX | 77803 |
| Jackson Walker, LLP | | PO Box 130989 | | Dallas | TX | 75313-0989 |
| Jaclyn Applewhite | | 329 Bayberry Drive | | Rockwall | TX | 75087 |
| Jacob Garza | | 3350 Chardonnay Drive | | BROWNSVILLE | TX | 78526 |
| James Klein | | 1700 Kingsgate Drive | | Bryan | TX | 77807 |
| James Robinson | | 2622 Hatch Circle | | Colorado Springs | CO | 80918 |
| Jan-King of San Antonio | | 1008 Central Parkway South | | San Antonio | TX | 78232 |
| Jason Hollis | | 3224 Pine Needle Cove | | Round Rock | TX | 78681 |
| Jason Smith | | 600 8th Avenue | | Fort Worth | TX | 76104 |
| Jason P. Wylie | | 8553 N. Beach St., PMB 316 | | Fort Worth | TX | 76244-4919 |
| Jason Ward | The Law Office of Jason Wylie | 7503 Maxwell Drive | | Boise | ID | 83704 |
| Jasper County Collector | Stephen H. Holt, Collector | PO Box 421 | | Carthage | MO | 64836-0421 |
| Javier Garza | | 2019 Durango Avenue | | Laredo | TX | 78046-8771 |
| Jean's Restaurant Supply | | 426 S. Staples Street | | Corpus Christi | TX | 78401-3331 |
| Jefferson County Colorado | Tax Assessor-Collector | 100 Jefferson County Pkwy. | Suite 2520 | Golden | CO | 80419-2520 |
| Jeffrey Ackermann | Durio McGoffin Stagg & Ackermann | PO Box 51308 | | Lafayette | LA | 70505-1308 |
| Jeffrey Allen | | 1355 Ranch Parkway, #225 | | New Braunfels | TX | 78130 |
| Jeffrey Jones | | 7479 W. Limelight Ct. | | Boise | ID | 83714 |
| Jennie Tate | | 901 S. Anacua | | Alamo | TX | 78516 |
| Jennifer Casiano | | 1019 University Oaks Blvd. | | College Station | TX | 77840 |
| Jennifer Ohde | | 9131 Edwardson Lane | | Loveland | CO | 80538 |
| Jennifer Prisock | | 2021 E. 16th Street | | Waco | TX | 76712-8305 |
| Jeremy Dieter | | 10608 Hiawatha Drive | | Grandview | MO | 76050 |
| Jeremy Spells | | 805 East McFarland | | Twin Falls | ID | 83301 |
| Jesse The Plumber | | 1074 Starlight Loop | | Hondo | TX | 78861 |
| Joann Acevedo | | 767 CR 4639 | | New Braunfels | TX | 78130 |
| Joann Roach | | 164 E. South St. | | Austin | TX | 78749 |
| Joe Balderas | | 6202 Chickasaw | | Midland | TX | 79705-9005 |
| Joe Harding Sales & Service | | 515 N. Range Line Rd. | | Joplin | MO | 64801-1605 |
| Joe Louis Garcia | | 211 E. Hutchinson St. | | San Marcos | TX | 78666 |
| John Albarado | | 1006 Moser River Dr. | | Leander | TX | 78641-3093 |
| John Vernon | The Vernon Law Group, PLLC | 4925 Greenville Ave., Suite 200 | | Dallas | TX | 75206 |
| John D. Wilenchik | Wilenchik & Bartness, PC | 2810 N. Third Street | | Phoenix | AZ | 85004 |
| John Welsh | | 2215 College Dr. | | Texarkana | TX | 75503 |

| Name | Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Johnny Carino's Country Italian of Rogers | | 577 N. 46th Street | Rogers | AR | 72756 |
| Johnson Service Co. | | 3810 Shady/any Circle | Dallas | TX | 75229-3942 |
| Jonathan Castillo | | PO Box 3069 | Pineville | LA | 71361 |
| Jordan Nelson | | 6068 Union Street | Arvada | CO | 80004 |
| Jorge Enriquez | | 651 Old Port Isabel Rd., Apt. 8A | Brownsville | TX | 78521 |
| Jose Compean, Jr. | | 209 San Enrique Street | Laredo | TX | 78040 |
| Jose Rauda | | 1119 Earlsferry Drive | Channelview | TX | 77530-2305 |
| Joseph Story | | 5709 Shamrock Dr. | North Little Rock | AR | 72118 |
| Joseph's Pasta | | 262 Primrose Street | Haverhill | MA | 01830 |
| Josh Nelson | | 3316 109th Street, Unit B | Lubbock | TX | 79423-5896 |
| Joshua M. Fried | Pachulski Stang Ziehl & Jones, LLP | 150 California St., 15th Floor | San Francisco | CA | 94111-4500 |
| Joshua Schnell | | 19063 East Cottonwood Dr., #417 | Parker | CO | 80138 |
| Joshua Silva | | 1902 Bahamas Dr., Apt. #1 | Edinburg | TX | 78541 |
| Jethel Jones | | 7195 Hickory Grove Dr. | San Antonio | TX | 78227 |
| JTL Drain Masters | | PO Box 5514 | McAllen | TX | 78502-5514 |
| Juan F. Romero | | 740 Royal Palm | Laredo | TX | 78045 |
| Juan Gonzalez | | 340 McKenzie Rd. | Brownsville | TX | 78521 |
| Juan Ramos | | 61 South Dover Avenue | Somerset | NJ | 88873 |
| Judith Couvillon | | 1202 CR 407 | Spicewood | TX | 78669 |
| Julia Schwartz | | 303 Gingerbread Lane | Waxahachie | TX | 6165 |
| Julie Willis | | 11301 Farrah Lane, #1119 | Austin | TX | 78748 |
| Junior Achievement of Dallas | | 2737 S. Broadway, Suite 207 | Tyler | TX | 75701-5445 |
| Justin Barbee | | 2537 Max Road | Pearland | TX | 77581 |
| Justin Eliason | | 13263 Kerrville Folkway | Austin | TX | 78729 |
| Justin Prisock | | 10608 Hiawatha Drive | Waco | TX | 76712-8305 |
| K&M Environmental | | 515 S. Lariat Circle | Dripping Springs | TX | 78620 |
| K&R, LLC | | 4833 Front St., Unit B, #102 | Castle Rock | CO | 80104 |
| KampCo Foods, LLC | | 2000 E. 15th St., Suite 450-C | Edmund | OK | 73013 |
| Kansas City Board of Public Utilities | Attn: Collections Department | 540 Minnesota Avenue | Kansas City | MO | 66101 |
| Kansas Department of Labor | Attn: Legal Services | 401 SW Topeka Blvd. | Topeka | KS | 66603-3182 |
| Kansas Department of Labor | | 1309 SW Topeka Blvd. | Topeka | KS | 66612 |
| Kansas Department of Revenue | | PO Box 12005 | Topeka | KS | 66601-3005 |
| Kansas Department of Revenue | | 915 SW Harrison Street | Topeka | KS | 66612-1588 |
| Kapp Services | | PO Box 944 | Kaufman | TX | 75142 |
| Kareem Hajjar | Hajjar Sutherland Peters, LLP | 3144 Bee Caves Road | Austin | TX | 78746 |
| Karen Eagle-Bull | | 641 Price Drive | Lewisville | TX | 75067 |
| Kaster Brand | | 782 37th Avenue | San Francisco | CA | 94121 |
| Katherine Ruglic | | 6141 Avery Dr., #7201 | Fort Worth | TX | 76132 |
| Kathryn Kucera | | 137 Blossom Valley Stream | Buda | TX | 78610 |
| Katy Girls Softball Association, Inc. | | PO Box 923 | Katy | TX | 77492 |
| Kaya Guzman | | 4200 Boca Chica Blvd. | Brownsville | TX | 78521 |
| KD Supply, LLC | | 18150 E. 32nd Place, Unit E | Aurora | CO | 80011 |
| Keg 1 Central Texas | | PO Box 777 | Mineral Wells | TX | 76068-0777 |
| Keith Fortson | | 2114 Shreveport Hwy., #133 | Pineville | LA | 71360-4002 |
| Keith Smith | | 2511 Desert Sage | Katy | TX | 77449 |
| Ken's | | 1 D' Angelo Dr. | Marlborrough | MA | 01752 |
| Keren E. Allen | | 7573 Inman Avenue South | Cottage Grove | MN | 55016 |
| Keren E. Allen | | 301 E. Hall Acres Rd., #505 | Pharr | TX | 78577 |
| Keri Knows, LLC | | PO Box 7906 | Beverly Hills | CA | 90212 |
| Kerry Food Service | Attn: Keri Hausner | 3300 Millington Rd. | Beloit | WI | 53511 |

| Name | Extra | Address | City | State | Zip |
|---|---|---|---|---|---|
| Kerd Williams | | 1421 N. Avenue South | Freeport | TX | 77541 |
| Kevin Brown | | 708 Quail Creek Drive | Victoria | TX | 77905-7790 |
| Kevin Corey | | 2900 N. 22nd St., Apt. B-6 | Rogers | AR | 72756 |
| Kevin Yeager | | 2108 Jasmine Valley | Little Elm | TX | 75068 |
| Kimberly Roberts | | 1951 Aquarena Springs, #2202 | San Marcos | TX | 78666 |
| KKTR Legends, LLC | | 26616 Network Place | Chicago | IL | 60673 |
| KMGI Majic 93.1 | | 1360 E. Sherwood Rd. | Grand Junction | CO | 81501 |
| Knowledge Management Systems, LLC | | PO Box 22543 | Lincoln | NE | 68542 |
| Kramer Service | | PO Box 691704 | Houston | TX | 77269 |
| Kristen Distributing | | 1501 Independence | Bryan | TX | 77803 |
| Kristen Wilbanks | | 22503 Elkana Deane Ln. | Katy | TX | 77449 |
| Kristina Fiedler | | 2700 Ambassador Caffery Pkwy., #222 | Lafayette | LA | 70506-5936 |
| KwikKnife | | 102 Lake Hill Dr. | Hickory Creek | TX | 75065 |
| Kye Johnson | | 4475 Carter Creek Pkwy., #724 | Bryan | TX | 77802 |
| Kyle Pittenger | | 346 Heyburn Ave. West | Twin Falls | ID | 83301 |
| L&F Distributors | | 3502 Spur 54 | Harlingen | TX | 78552 |
| Lafayette Consolidated Government | | PO Box 4024 | Lafayette | LA | 70502 |
| Lafayette Locksmith Service, Inc. | | 411 Kaliste Saloom Road | Lafayette | LA | 70508 |
| Lafayette Parish School System | | PO Drawer 2158 | Lafayette | LA | 70502-2158 |
| Lafayette Parish Tax Collector | | PO Box 92590 | Lafayette | LA | 70509 |
| Lafayette Utilities System | | PO Box 4024 | Lafayette | LA | 70502-4024 |
| Lake Jackson Police Department | | 5 Oak Drive | Lake Jackson | TX | 77566 |
| Lake Travis Self Storage | | 18412 Hwy. 71 West | Spicewood | TX | 78669 |
| Lakewood Brewing Company, LLC | | 2302 Executive Drive | Garland | TX | 75041 |
| Lakewood City Commons, LP | | PO Box 973559 | Dallas | TX | 75397-3559 |
| Lamar Wholesale Supply, Inc. | | 6318 Burnet Road | Austin | TX | 78757 |
| Lamb Weston | | PO Box 70075 | Chicago | IL | 60673-0075 |
| Lamont Plumbing | | PO Box 1352 | Clute | TX | 77531 |
| Lamperez Holdings, LLC | | 323 Shenandoah Drive | Broussard | LA | 70518 |
| Landscapes USA | | 3600 Bee Caves Rd., Suite 100 | Austin | TX | 78746 |
| Lane & McClain Distributors | | 2062 Irving Blvd. | Dallas | TX | 75207 |
| Lane Equipment Company | | PO Box 540909 | Houston | TX | 77254-0909 |
| Larimer County Treasurer | | PO Box 1250 | Fort Collins | CO | 80522-1250 |
| Larissa Jackson | | 5811 66th St., Apt. #701 | Lubbock | TX | 79424 |
| Laura's Upholstery | | 616 Clark Blvd. | Laredo | TX | 78040 |
| Law Office of Thomas E. Rodman, Jr. | | 710 W 14th St., Suite G | Austin | TX | 78701 |
| Law Offices of William E Staehle | c/o Juan Ramos | 445 South St. | Morristown | NJ | 07962 |
| Lawns Etc. | | 3676 N. 2500 E. | Twin Falls | ID | 83301 |
| Lawton Commercial Services | | 1500 S. Central Expwy., Suite 300 | Mckinney | TX | 75070 |
| Leeco Energy & Investments | | 500 West Illinois, Suite 240 | Midland | TX | 79701 |
| Legacy Air, Inc. | | 3579 E. Wood St. | Phoenix | AZ | 85040 |
| Leonardo Nieto | | PO Box 526 | Encinal | TX | 78019 |
| Leticia Benavidez | | 1060 Vamonos Drive | Brownsville | TX | 78526 |
| Lewis Sign Builders, Inc. | | PO Box 1665 | Buda | TX | 78610 |
| Lewisville ISD | c/o Law Offices of Robert E. Luna, PC | 4411 North Central Expressway | Dallas | TX | 75205 |
| Liberty Fruit Co., Inc. | | 1247 Argentine Blvd. | Kansas City | MO | 66105-1508 |
| Lighthouse | | 2008 Wedgewood Ave. | Alexandria | VA | 71301 |
| Lillian Castelan | | 7206 Wild Onion Drive | Austin | TX | 78744 |
| Liquid Environmental Solutions | | PO Box 203771 | Dallas | TX | 75320-3371 |
| Liquid Networks | | PO Box 780099 | San Antonio | TX | 78278-0099 |

dba Edge Landscaping (Kevin Yeager)

Security Alarms (Lake Jackson Police Department)

| Name | Contact / c-o | Address | City | State | ZIP |
|---|---|---|---|---|---|
| Lisa McAlexander | | 711 Leann Lane | Cedar Park | TX | 78613 |
| Lisamarie Esquivel | | 6598 Bonita Loop | San Angelo | TX | 76904 |
| LMR Silverlake North, Ltd. | | 3301 Edloe St., Suite 100 | Houston | TX | 77027 |
| LOL, Inc. | dba Landscape Images of Texas, Inc. | 17225 Groeschke Rd. | Houston | TX | 77084 |
| Lone Star Logos & Signs, LLC | c/o Laco Development Corp. | 611 S. Congress Ave., #300 | Austin | TX | 78704 |
| Long Range Systems, Inc. | | 4550 Excel Parkway | Addison | TX | 75001 |
| Lorenzo Slater Chapa | dba Lone Star Contracting | 1725 Cox Lane | San Angelo | TX | 76903 |
| Lori Riddell | | 12039 Archer Place, #311 | Aurora | CO | 80012 |
| Lori Riddell | | 40 Inverness Drive East | Englewood | CO | 80112 |
| Lou Diess | c/o John M. Cornell, Esq.; McCarron & Diess | 4530 Wisconsin Ave., N.W. | Washington | DC | 20016 |
| Louisiana Department of Revenue | | 617 North Third Street, Suite 301 | Baton Rouge | LA | 70802 |
| Louisiana Workforce Commission | | 1001 N. 23rd Street | Baton Rouge | LA | 70802 |
| LR Maintenance, LLC | | PO Box 10875 | Austin | TX | 78766 |
| LT Services, LLC | | 13502 Giles Rd. | Omaha | NE | 68138 |
| Lubbock Central Appraisal District | c/o Laura J. Monroe | PO Box 190542 | Lubbock | TX | 79408 |
| Lubbock Central Appraisal District | | Perdue Brandon Fielder Collins & Mott, PO Box 817 | Lubbock | TX | 79408 |
| Lubbock Power | | PO Box 10541 | Lubbock | TX | 79408 |
| LUS | Lafayette Utility | PO Box 4024 | Lafayette | LA | 70502 |
| Luyca Plumbing Company | | PO Box 301 | Clute | TX | 77531 |
| L.W. Rusty Dean | Dean & Dean | PO Box 3544 | San Angelo | TX | 76902 |
| Lyons Magnus | | 3158 E. Hamilton Ave. | Fresno | CA | 93702 |
| M&G Upholstery, Inc. | | PO Box 671625 | Houston | TX | 77267 |
| M&R Package Store | | PO Box 52281 | Amarillo | TX | 79159 |
| Macadoodles of Springdale | | 838 N. 48th Street | Springdale | AR | 72762 |
| Mackenzie's S. Wallace | Thompson & Knight, LLP | 1722 Routh St., Suite 1500 | Dallas | TX | 75201 |
| Magdalena Properties, LLC | c/o R. Spencer Shytles | Graham Bright & Smith, 5420 LBJ Frwy., Suite 300 | Dallas | TX | 75240 |
| Magic Valley Distributing | | PO Box 1825 | Twin Falls | ID | 83301 |
| Magic Valley Storage | | 1574 Elm St., North | Twin Falls | ID | 83301 |
| Mangia, Inc. | | 23166 Los Alisos Blvd., #228 | Mission Viejo | CA | 92691 |
| Mansfield High School Athletic Booster Club | | 3700 E. Broad St. | Mansfield | TX | 76063 |
| Maple Leaf Bakery | | 3341 Treasury Center | Chicago | IL | 60694 |
| Marco Godinez | | 1916-B Margalene Way | Austin | TX | 78728 |
| Marcos Avila | | 4266 Apple Hill Ct. | Austin | TX | 78728 |
| Marcus Barugh | | 2526 Business Center Dr., #4112 | Colorado Springs | CO | 80920 |
| | | | Pearland | TX | 77584 |
| Marina Cavazos | c/o Javier Espinoza | 503 E. Ramsey Rd., Suite 103 | San Antonio | TX | 78216-4615 |
| Mark Moss | | 5204 72nd Street | Lubbock | TX | 79424 |
| Marrs Electric | | PO Box 1370 | Springdale | AR | 72765 |
| Marshall Dilley | | 5417 S. Mopac Expy., Apt 416 | Austin | TX | 78749-1106 |
| Marvin E. Sprouse, III | c/o Jackson Walker, LLP | 100 Congress Ave., Suite 1100 | Austin | TX | 78701 |
| Mary Jane Lawrence | | 9317 Brightwood Ct. | Northridge | CA | 91325 |
| Master Rooter Services | dba Master Rooter Plumbing | PO Box 208 | Meridian | ID | 83680 |
| Mathew Nunez | | 214 San Saba | Richwood | TX | 77531 |
| Matthew Hollis | | 5389 N. Toscana Ave | Ft. Collins | CO | 80526 |
| Matthew Runions | | 3224 Birmingham Drive | Meridian | ID | 83646 |
| Matthew West | | 18315 Chapmans Court Rd. | Cypress | TX | 77433 |
| Max Packaging | | 109 Sixth Avenue | Attalla | AL | 35905 |
| Mayfield Paper Company | | Box 3889 | San Angelo | TX | 76902 |
| Mazzetta | | 4322 PaySphere Circle | Chicago | IL | 60674 |
| MB San Antonio Brooks, LP | c/o Kevin M. Newman | Menter Rudin & Trivelpiece, PC, 308 Maltbie St., Suite 200 | Syracuse | NY | 13204-1439 |
| MB San Antonio Brooks, LP | c/o Kevin M. Newman | Menter Rudin & Trivelpiece, PC, 308 Maltbie St., Suite 200 | Syracuse | NY | 13204-1439 |

| Name | Attn / c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| MC & H Life Insurance Agency, Inc. | | PO Box 610470 | Dallas | TX | 75261-0470 |
| McAllen Public Utilities | | 1300 W. Houston | McAllen | TX | 78505 |
| McCain Mail Company, LP | | 867930 Reliable Parkway | Chicago | IL | 60686-0079 |
| McCormick & Co. | | 211 Schilling Circle | Hunt Valley | MD | 21031 |
| McLean Associates | | 2578 Enterprise Rd. Suite #342 | Orange City | FL | 32763 |
| McLenan County Tax Assessor-Collector | | PO Box 406 | Waco | TX | 76703 |
| McLeman County Tax Office | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | Austin | TX | 78760-7428 |
| McQuery Henry Bowles Troy | | 8144 Walnut Hill Lane 16 Floor | Dallas | TX | 75231 |
| MDL Wine and Spirits | | 8850 W. 95th Street | Overland Park | KS | 66212 |
| Meadow Gold | | Department 960 | Denver | CO | 80271-0960 |
| Megan Bockhorn | | 15610 Birchview | Tomball | TX | 77377 |
| Megaplex Four, Inc. | | Stinson Leonard Street, LLP | Kansas City | MO | 64106 |
| Meletio Electrical Supply Co | c/o Paul M. Hoffmann | PO Box 540816 | Dallas | TX | 75354-0816 |
| Melissa Bagwell | | 2800 Shanks Rd. | Angleton | TX | 77515 |
| Memorial NW Pavillion | | 1496 San Jacinto Mall | Baytown | TX | 77521 |
| Merchant Link, LLC | | 26125 Network Place | Chicago | IL | 60673-1261 |
| Mesa County Treasurer | | PO Box 20,000 | Grand Junction | CO | 81502-5001 |
| Metroplex Sharp Knife Service Inc. | Department 5027 | 11126 Shady Trail, Suite 110 | Dallas | TX | 75229-4619 |
| MG Landscaping, Inc. | | 1541 Summit Dr. | Laredo | TX | 78045 |
| Michael Fitzgerald | | 3009 Sandstone | Idaho Falls | ID | 83404 |
| Michael Foods | | 301 Carlson Parkway, Suite 400 | Minnetonka | MN | 55305 |
| Michael Hultquist | | 3535 E. 14th St., #3202 | Plano | TX | 75074 |
| Michael Williams | | 3420 Warren Farm Dr. | Fort Collins | CO | 80526 |
| Michael's Keys Inc | | 4003 Colleyville Blvd | Colleyville | TX | 76034 |
| Michele Amirkhas | | 100 Rishell Drive | Oakland | CA | 94619 |
| Michelle Laningham | | 4741 Larcade | Corpus Christi | TX | 78415 |
| Michelle Salinas | | 1113 Manchester Ave | Corpus Christi | TX | 78407 |
| Micros Systems Inc | | 7031 Columbia Gateway Drive | Columbia | MD | 21046-2289 |
| Midland Central Appraisal District | Attn: Legal Department | McCreary Veselka Bragg & Allen, PC | Round Rock | TX | 78680-1269 |
| Midland County Tax Assessor-Collector | c/o Lee Gordon | PO Box 1269 | | | |
| Midland County Tax Assessor-Collector | c/o Laura J. Monroe | Perdue Brandon Fielder Collins & Mott | Lubbock | TX | 79408 |
| Midlothian Conference Center | | PO Box 817 | | | |
| | | PO Box 1910 | Midlothian | TX | 76065 |
| Midwest Distributors Company Inc. | | 6501 Kansas Ave | Kansas City | MO | 66111-2396 |
| Midwest Equipment Co., Inc. | | 2511 Cassens Drive | Fenton | MO | 63026-2547 |
| Mike Livengood | | 6309 Peters Road | Jacksonville | AR | 72076 |
| Mike Mitchell | | 110 Coates Avenue | Tuscola | TX | 79562 |
| Mike Staas Services | | 4914 Fort | Waco | TX | 76710 |
| Milk Products LP | | PO Box 972431 | Dallas | TX | 75397-2431 |
| Miller Brewing Co. | | 2421 N. IH-35 | Denton | TX | 76207-2026 |
| Miller of Amarillo | | 501 N Arthur | Amarillo | TX | 79107 |
| Milt Watson | | 1524 N. Swope Avenue | Colorado Springs | CO | 80909 |
| Mireles Party Ice | | 1635 S. Zarzamora St. | San Antonio | TX | 78207 |
| Miriam Johnson | Jefferson County | PO Box 2112 | Beaumont | TX | 77704 |
| Mirus | | 820 Gessner Suite, #1600 | Houston | TX | 77024 |
| Missouri American Water | | PO Box 578 | Alton | IL | 62002 |
| Missouri Beverage Company, Inc. | | 6331 Knox Industrial Dr | St. Louis | MO | 63139-3025 |
| Missouri Department of Labor & Industria | | Attn: S. Christopher Conway | Jefferson City | MO | 65104-0059 |
| Missouri Department of Revenue | Bankruptcy Unit | PO Box 367 | PO Box 475 | Jefferson City | MO | 65105 |
| Missouri Eagle, LLC | | 501 N Arthur | Joplin | MO | 64802 |
| Missouri Gas Energy | | PO Box 219255 | Kansas City | MO | 64121 |
| Mitchell Electric | | PO Box 590 | Meridian | ID | 83680 |

| Name | Attn / c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Mitchell Welch | | 204 Dasher Dr | Austin | TX | 78734 |
| Modernage, Inc. | Attn: General Counsel-Leasing; Genesis Electric | 6820 LBJ Freeway | Dallas | TX | 75240 |
| Monica Flores | | 1717 Turning Basin Dr., #361 | Houston | TX | 77029 |
| Monica Moreno | | 1800 Post Road Apt #1533 | San Marcos | TX | 78666 |
| Monica Smith | | 5102 Galley Road #110C | Colorado Springs | CO | 80915 |
| Montagna - Franchisee | | 14 Park Plaza | Bozeman | MT | 59715 |
| Moon Distributing | | 2800 Vance Street | Little Rock | AR | 72206 |
| Moondance Inc. | | 1514 Ranch Road 620 South | Lakeway | TX | 78734 |
| Moondance Investmenta, Ltd. | | 1514 Ranch Road 620 South | Austin | TX | 78734 |
| Morrison Supply Company, LLC | | PO Box 70 | Fort Worth | TX | 76101 |
| Moses Martinez | | 13375 Glenside Dr | Farmers Branch | TX | 75234 |
| Mountaintop R & R, LLC | Michael W. Dunson | PO Box 2201 | Eagle | ID | 83616 |
| Mountaintop Rooter & Repair LLC | Michael W. Dunson | PO Box 2201 | Eagle | ID | 83616 |
| Mr. D'S Locks & Keys | | 10970 Parker Rd #A9 | Parker | CO | 80134 |
| Mr. Plumber Co. | | PO Box 415 | Baytown | TX | 77522 |
| Narissa Marquez | | 5917 Sycamore Creek Rd | Fort Worth | TX | 76134 |
| Natalie Neyens | | 2814 Rio Grande #20 | San Angelo | TX | 76901 |
| Nathan Wells | | 517 E LAMBUTH LN. | DEER PARK | TX | 77536 |
| National Bugmobiles | | 2304 Mockingbird | Victoria | TX | 77904 |
| National Distributing | | PO Box 5708 | Denver | CO | 80217 |
| National Food and Beverage | | 9000 Premier Row | Dallas | TX | 75247 |
| National HVAC Services | | 7123 Interstate 30 Ste 53 | Little Rock | AR | 72209 |
| National Refurbishing | | 11328 Neewshaw Dr. Ste A | Houston | TX | 77065 |
| National Retail Properties, LP | c/o David M. Bennett; Thompson & Knight LLP | 1722 Routh St., Suite 1500 | Dallas | TX | 75201 |
| Native Land Investments | | 1514 Ranch Road 620 South | Lakeway | TX | 78734 |
| NCR Corp. | | 14181 Collections Ctr | Chicago | IL | 60693 |
| Nemmer Electric | | 300 South 20th | Waco | TX | 76701 |
| Neptune | | 4510 S. Alameda Street | Los Angeles | CA | 90058 |
| Neustar Data Services | | PO Box 742000 | Atlanta | GA | 30374 |
| New Braunfels Utilities | | PO Box 660 | San Antonio | TX | 78293 |
| New Element | | 6608 S Rios St | Pharr | TX | 78577 |
| Niagara Power Spray | | 805 S. Estes St | Neosho | MO | 64850 |
| Nichole Beaudin | | PO Box 1047 | Lakewood | CO | 80226 |
| Nicole Menchaca | | PO Box 697 | Pflugerville | TX | 78691 |
| Nolan Mitchell | | 1013 Deerhound Place | Round Rock | TX | 78664 |
| Nolan Ryan | | 1300 11th Street #310 | Huntsville | TX | 77342 |
| Nor'wood Limited, Inc. | | 111 South Tejon St. Ste. 222 | Colorado Springs | CO | 80903 |
| Nor-Tex Restaurant Service | | 804 North Tejas Dr. | Sanger | TX | 76266 |
| North Little Rock Electric | | PO Box 936 | N. Little Rock | AR | 72115 |
| North Star Academy | | 16700 Keystone Blvd | Parker | CO | 80134 |
| North Texas Water Systems | | 4568 State Hwy 21, Ste 101 | Plano | TX | 75024 |
| Northpark Mall/Joplin LLC | c/o Gary L Rodby, VP-Collections; CBL & Associates Properties, Inc. | 2030 Hamilton Place Blvd, Suite : | Chattanooga | TN | 37421-6000 |
| Novation Commercial Services | | 409 Debzier, Unit B | Fort Collins | CO | 80524 |
| NuCO2, Inc. | | 2800 SE Market Place | Stuart | FL | 34997 |
| Nueces County | c/o Diane W. Sanders; Linebarger Goggan Blair & Sampson, LPO Box 17428 | 1235 North Loop West, Suite 600 | Austin | TX | 78760-7428 |
| NW Harris County MUD | c/o Perdue, Brandon, Fielder, Collins | | Houston | TX | 77273-3109 |
| NW Harris County MUD #29 | Ed Grosso, Tax Assessor-Collector; Wheeler & Associates, Inc. | 6935 Barney Rd., Suite 110 | Houston | TX | 77008 |
| NWJC (RDC - Rest Dev Co) - Franchisee | | 3111 Hunts Point Circle | Hunts Point | WA | 98004 |
| Oak Farms Dairy | | PO Box 200349 | Dallas | TX | 75320-0349 |
| Office Depot | | 6600 N. Military Trail-S413G | Boca Raton | FL | 33496 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Office Depot - Corporate | PO Box 88040 | Chicago | IL | 60680-1040 |
| OHMS Law Electric & Air Conditioning | 6420 Burdine Ct | Houston | TX | 77085 |
| Oklahoma Tax Commission | PO Box 26930 | Oklahoma City | OK | 73126-0930 |
| Olsen Plumbing | 121 W. Cucharras St. | Colorado Springs | CO | 80903 |
| On the Ball Plumbing | 931 Sierra Way | Kimberly | ID | 83341 |
| On the Spot Carpet Cleaning | 457 N. 80 West | Blackfoot | ID | 83221 |
| One Source Lighting | 552 25 Road #C | Grand Junction | CO | 81505 |
| Optimum Card Solutions | 855 S. Fiene Dr. | Addison | IL | 60101 |
| Oran M Roberts Pto | 110 S. Cedar | Lake Jackson | TX | 77566 |
| PacifiCorp dba Rocky Mountain Power & Pacific Power | PO Box 25308 | Salt Lake City | UT | 84125 |
| P.S. Landscapes Inc | PO Box 81702 | Austin | TX | 78708-1702 |
| PakSher | PO Box 676043 | Dallas | TX | 75267-6043 |
| Palisade Brewing Company LLC | PO Box 1444 | Palisade | CO | 81526 |
| Paradise Lawns of Texas | PO Box 870461 | Mesquite | TX | 75187 |
| Paradise Liquors-Denton | 1217 FM 407 West, IH35 West | Argyle | TX | 76226 |
| Parish of Rapides Sales & Use Tax Dept. | PO Box 671 | Alexandria | LA | 71309 |
| Parties & Events | 3301 Olsen Blvd | Amarillo | TX | 79109 |
| ParWay Vegalene | 107 Bolte Lane | St. Clair | MO | 63077 |
| Patrick D. Fleming | Morgan, Lewis & Bockius, LLP, 101 Park Avenue | New York | NY | 10178 |
| Patrick Meyer | 501 East Prospect | Fort Collins | CO | 80525 |
| Patsy Schultz | Fort Bend County Tax Assessor, PO Box 1028 | Sugarland | TX | 77487-1028 |
| Paulin Torres, Jr. | 2002 Santa Rita Ave | Laredo | TX | 78040 |
| Peak Lighting Products, Inc. | PO Box 51015 | Colorado Springs | CO | 80949 |
| Pedernales Electric Coop | PO Box 1 | Johnson City | TX | 78636 |
| Perfect Wedding Guide | 7111 W. 151st St Ste 132 | Overland Park | KS | 66223 |
| Permian Academic Booster Club | 1800 E 42nd | Odessa | TX | 79762 |
| Peter J. Keane | Pachulski Stang Ziehl & Jones, LLP, 919 North Market St., 17th Floor | Wilmington | DE | 19801 |
| Peters Cut Rate Liquor | 38695 FM 521 | Bay City | TX | 77414 |
| Peticolas Brewing Co. | 2026 Farrington St. | Dallas | TX | 75207 |
| Phoenix Clean | 5601 South Padre Island Dr., Suite D | Corpus Christi | TX | 78412 |
| Pictoric Media Group, LLC | c/o Stephen A Roberts, Strasburger & Price, LLP, 720 Brazos, Suite 700 | Austin | TX | 78701 |
| Pinkie's Liquor Store | PO Box 60287 | San Angelo | TX | 76906 |
| Pinkies, Inc. | 1426 East 8th Street | Odessa | TX | 79761 |
| Pioneer Credit Recovery | PO Box 348 | Arcade | NY | 14009 |
| Pioneer Wine Company, LP | 1801 Royal Ln Ste 1001 | Dallas | TX | 75229 |
| Pleasant Ridge Development Co. | Attn: Lou Schickel, 11601 Pleasant Ridge Rd. Suite 300 | Little Rock | AR | 72212 |
| Polk Elementary | 301 Brazoswood Dr. | Clute | TX | 77531 |
| Polsinelli, PC | James Billingsley, 2501 N. Harwood, Suite 1900 | Dallas | TX | 75201 |
| Potato Specialty Co. | PO Box 3925 | Lubbock | TX | 79404 |
| Potter County Tax Office | c/o D'Layne Peeples Carter, Perdue Brandon Fielder Collins & Mott, PO Box 9132 | Amarillo | TX | 79105-9132 |
| Power Now Pressure | PO Box 476 | Alexander | AR | 72002 |
| Prairie Pasta - Franchisee | 4101 Carnegie Place | Sioux Falls | SD | 57106 |
| Precision Air and Cable Inc | 205 N. Hwy 175 | Seagoville | TX | 75159 |
| Precision Lawns | PO Box 458 | Dayton | TX | 77535 |
| Premier Power Washing | 5630 Elk Horn Avenue | Boise | ID | 83705 |
| Pressurized Inc. | PO Box 4015 | Hot Springs | AR | 71914 |
| Price Distributing Company | 1212 S. Clay St. | Ennis | TX | 75120 |
| Primetime Advertising | PO Box 159458 | Fort Worth | TX | 76155 |
| Pro-Line First Aid | 2616 Chowan Cove | Round Rock | TX | 78681 |
| Professional Sharpening | PO Box 1136 | Mead | WA | 99021 |

| Name | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Progressive Waste | | PO Box 17608 | Austin | TX | 78760 |
| Property Tax Administrative | | 12400 Coit Rd., Suite 1270 | Dallas | TX | 75251 |
| Prosperity Bank | c/o Lisa C Fancher, Fritz Byrne Head & Harrison, PLLC | 98 San Jacinto Blvd, Ste 2000 | Austin | TX | 78701 |
| PSI Environmental | | 222 Gem St. | Twin Falls | ID | 83301 |
| Public Service Company of Colorado | c/o Dennis A Schipper, Bankruptcy Spec | 1800 Larimer St., 15th Fl | Denver | CO | 80202 |
| Pueblo County Treasurer | | 215 W. 10th Street, Room 11C | Pueblo | CO | 81003 |
| Pueblo County Treasurer | | PO Box 8301 | Pueblo | CO | 81003 |
| Pulaski County Treasurer | c/o Deborah Buckner, Treas | PO Box 430 | Little Rock | AR | 72203 |
| QSR Automations | | 2301 Stanley Gault Parkway | Louisville | KY | 40223 |
| Quality AC/Rtg Refrig | | PO Box 451189 | Laredo | TX | 78045 |
| Quality Lawn LLC | | 5886 E Zora | Joplin | MO | 64801 |
| Quality Retail Systems, Inc. | | 1531 NY Route 67 | Schaghticoke | NY | 12154 |
| Qwest Communications/Century Link | | PO Box 52387 | Phoenix | AZ | 85072-2187 |
| R&R Custom Contractors | | PO Box 204 | Austin | TX | 78737 |
| Rachael Smith | | 12901 Old Baldy Trail | Bentonville | AR | 72712 |
| Rage Baseball | | 11574 Maplewood Lane | Lake Jackson | TX | 77566 |
| Rahmad Buster | | 127 W. Plantation Dr., Apt 401 | Parker | CO | 80138 |
| Rainbow Windows | | 4901 Ranch Acres Dr | Loveland | CO | 80538 |
| Rana Meal Solutions LLC | | 1400 16th Street, Suite 275 | Oak Brook | IL | 60523 |
| Randy Liles | | 2797 4th Ave. East | Twin Falls | ID | 83301 |
| Rapid Air | | 2101 Leopard St. | Corpus Christi | TX | 78408 |
| Rapides Parish Sheriff's Dept | William Earl Hilton | PO Box 1590 | Alexandria | LA | 71309-1590 |
| Rawson Upholstery | | 211 E Hutchinson St. | San Marcos | TX | 78666 |
| RB RIVER IV LLC, et al | c/o Stiring Properties, LLC | 109 Northpark Blvd., Suite 300 | Covington | LA | 70433 |
| RC Inland REIT LP | c/o James Billingsley | 62054 Collections Center Drive | Chicago | IL | 60693-0621 |
| RC Neims Jr. Hillcrest Trust | | Polsinelli PC, 25 N Harwood St, Ste 1900 | Dallas | TX | 75201 |
| Rebecca McGavran | | 18800 Lina Street, Apt. 1014 | Dallas | TX | 75287 |
| Reed Plumbing | | PO Box 81429 | Corpus Christi | TX | 78468 |
| Reeder Landscape (Industries LLC) | | PO Box 1124 | Amarillo | TX | 79105 |
| Refrideration Tech | | 2515 Beauvoir Dr. | Iowa | LA | 70647 |
| Refrigerated Specialist Inc | | 3040 East Meadows Blvd | Mesquite | TX | 75150 |
| Refrigeration Air Maintenance (RAM) | | 4007 Greenbriar Drive, Suite A | Stafford | TX | 77477 |
| Reliable Nest Repair | | 1910 Edgewood Ave. | Carthage | MO | 64836 |
| Reliance Standard Life Ins | | PO Box 3124 | Southeastern | PA | 19398 |
| Republic Beverage Company | | 8045 Northcourt Road | Houston | TX | 77040-4592 |
| Republic Inc | | 1001 E. Pearl | Odessa | TX | 79761 |
| Republic Waste | | 1212 Harrison Ave. | Arlington | TX | 76011 |
| Resco-Waco | | PO Box 547 | Lorena | TX | 76655 |
| Restaurant Service Solutions | | 5811 East FM 1961 | Goliad | TX | 77963 |
| Restaurant Upholstery LLC | | 2842 Kingsford Ave | Dallas | TX | 75227 |
| Rhonda Green | | 722 N. 61st Terrace | Kansas City | KS | 66102 |
| Richard Smolik | | 1003 S Glendale | Halletsville | TX | 77964 |
| Rick Baker | | 2017 Clegg Drive | Cedar Park | TX | 78613 |
| Rick Villarreal | | 11416 Ashbrooks Drive | Manachaca | TX | 78652 |
| RioCan America Management, Inc. | c/o R. Spencer Shytles | 5410 LBJ Freeway, S. 300 | Dallas | TX | 75240-6271 |
| Rio Grande Restaurant Service, LLC | | 21504 Cantu Rd. | San Benito | TX | 78586 |
| Rios Lawn Services | | 14431 Quention Dr. | Houston | TX | 77045 |
| RMC Distributing | | 4710 Northpark Drive | Colorado Springs | CO | 80918-3816 |
| Robert Dorsett | | 12912 Hill Country Blvd, Suite F-210 | Austin | TX | 78738-6306 |
| Robert E. Lee High School Bandoliers | c/o Jennifer Tate | PO Box 8741 | Midland | TX | 79708 |

| Name | Contact | Address | City | State | Zip |
|---|---|---|---|---|---|
| Robert Fumbanks | | 3009 E. Rio Grande, Apt. B | Victoria | TX | 77901 |
| Robert Gonzales | | 4200 Northern Cross Blvd #12109 | Haltom City | TX | 76137 |
| Robert Harting | | 3212 Sherman Ct. | Nampa | ID | 83687 |
| Robert Lee | | 339 Robinhood Ct. | Springdale | AR | 72764 |
| Robert Neel | | 2864 Bluebird Lane | Idaho Falls | ID | 83406 |
| Robert P. Johnson | | 30 7th Street East, Suite 1300 | St. Paul | MN | 55101-4939 |
| Robert Yaquinto, Jr. | Sherman & Yaquinto, LLP | 509 N. Montclair Avenue | Dallas | TX | 75208 |
| Roberto Gallegos | | 366 Pavlison Avenue | Passaic | NJ | 07055 |
| Robin Hoods | | 9206 West Alameda Ave. | Lakewood | CO | 80226 |
| Rock Prairie Elementary School PTO | c/o Treasurer | 3400 Welsh Ave. | College Station | TX | 77845 |
| Rockwell CAD | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, Ll | 2777 N Stemmons Frwy., Suite 1000 | Dallas | TX | 75207 |
| Rocky Mountain Business Products | | 2020 South Pontiac Way | Denver | CO | 80224 |
| Rocky MTN Power | | PO Box 26000 | Portland | OR | 97256 |
| Roger Flores | | 549 Palomar Drive | Palomar Park | CA | 94062 |
| Rogers Water Utilities | | PO Box 338 | Rogers | AR | 72757-0338 |
| Rolland Safe and Lock LLC | | 3140 Towerwood Drive | Dallas | TX | 75234 |
| Rolling Stone #2 | c/o Jeff Brundage | 2480 Nyssa Drive | Loveland | CO | 80538 |
| Ronda Green | | 701 N. 7th | Kansas City | KS | 66101 |
| Ronnie Hyek | | 5438 Cilantro Ln | Baytown | TX | 77521 |
| Ronnie Smith | | 3602 Stone Field Dr. | Carrollton | TX | 75007 |
| Roto-Rooter of Midland | | PO Box 945 | Midland | TX | 79702 |
| Round Rock Express | | 3400 E. Palm Valley Blvd. | Round Rock | TX | 78665 |
| Round Rock ISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LlPO Box 17428 | Austin | TX | 78760-7428 |
| Rock Rock Mini Storage | | 1400 E. Palm Valley Blvd. | Round Rocl | TX | 78664 |
| Round Rock Tax Office | Forrest C. Child, Jr. Tax A/C | 1311 Round Rock Ave. | Round Rock | TX | 78681 |
| RSVP Event Equipment Rental Co | | 426 Towne Oaks | Waco | TX | 76710 |
| RTR Services of Colorado | | PO Box 203152 | Dallas | TX | 75320-3152 |
| Ruben Sanchez | | 5757 S. Staples St., Apt. 2808 | Corpus Christi | TX | 78413 |
| Rush's Kitchen Supply Co | | 345 Lindsey Blvd. | Idaho Falls | ID | 83402 |
| Rusk Refrigeration Co Inc | PO Box 51081 | PO Box 6013 | Alexandria | LA | 71307 |
| Russell Plumbing Co | | 10239 Glenfield Park Ln. | Houston | TX | 77070 |
| Russell's Telecom | | 606 S Clark Road, Suite C | Duncanville | TX | 75137 |
| Ryan & Company, Inc. | Three Galleria Tower | 13155 Noel Rd., 12th Flr, LB 72 | Dallas | TX | 75240-5090 |
| Ryan Bearden | | 11101 Bonham Ranch Road | Dripping Springs | TX | 78620 |
| Ryan Innovative Solutions | | 2800 Post Oak Blvd., Suite 4200 | Houston | TX | 77056 |
| Ryan Leonard | Williams Tower | 4721 N. Drury Ave. | Kansas City | MO | 64117 |
| S & S Sprinkler Co LLC | | PO Box 7453 | Mobile | AL | 36670 |
| S&D Coffee | | PO Box 1628 | Concord | NC | 28026 |
| Safeshred Inc | | 9505 Johnny Morris Rd | Austin | TX | 78724 |
| Safesite Inc | | 9505 Johnny Morris Rd | Austin | TX | 78724 |
| Saito Construction | | 128 Cordoba Lane | Laredo | TX | 78046 |
| Sale Amp, Inc. | | 7600 Burnet Rd., Suite 400 | Austin | TX | 78757 |
| Sample Enterprises | | 3020 East Locust St. | Laredo | TX | 78043 |
| San Angelo Standard | Scripps TX Newspapers | PO Box 5111 | San Angelo | TX | 76902 |
| San Angelo Water Utilities | Acct #122849-187904 | PO Box 5820 | San Angelo | TX | 76902-5820 |
| San Antonio Water System | | PO Box 2990 | San Antonio | TX | 78299 |
| San Marcos CISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LlPO Box 17428 | Austin | TX | 78760-7428 |
| San Marcos Daily | | PO Box 1109 | San Marcos | TX | 78667 |
| Sandoval Mini Storage | | 602 Shiloh | Laredo | TX | 78045 |
| Sandra Rivera | | 1238 Calle Planeta | brownsville | TX | 78520 |

| Name | Attn / c/o | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sanitary Linen Supply Inc | | 1100 Sixth Avenue | | Neptune | NJ | 07753 |
| Santa Fe Mobile Upholstery | | 1499 Old Mt. Ave SPC 172 | | San Jacinto | CA | 92583 |
| Saputo | | One Overlook Point Ste 300 | | Lincolnshire | IL | 60069 |
| Sara Lee Foodservice | c/o Hillshire Brands | 400 Jefferson Street | | Chicago | IL | 60673-0819 |
| Sarah Jappesen | | 5714 Spencer | | Amarillo | TX | 79109 |
| Sarah Williams | | 131 Ambiance Circle | | Lafayette | LA | 70508 |
| Sargento Foods Inc. | | One Persnickety Place | | Plymouth | WI | 53073-3547 |
| SCA | | 21127 Network Place | | Chicago | IL | 60673-1211 |
| Secure Lock Storage | | 391 E. Roundgrove Rd. | | Lewisville | TX | 75067 |
| Scene Clearly, LLC | | 510 Maldonado Street | | Grand Junction | CO | 81501 |
| Schatz Distributing Co. Inc | | 3140 S. 28th Street | | Kansas City | MO | 66106-4697 |
| Schilling | | 2901 Moss Street | | Lafayette | LA | 70501 |
| Schmidt Mechanical Group Inc | | 6338 N. New Braunfels, #199 | | San Antonio | TX | 78209 |
| Schoenmann Produce Company | 6950 Neuhaus St | PO Box 201800 | | Houston | TX | 77061 |
| Scott Electric Co Inc | 2001 N. Port Avenue | PO Box 1819 | | Corpus Christi | TX | 78469 |
| Scott Gaskill | | 2242 Green Meadows Ln. | | Buda | TX | 78610 |
| Scott Potter | | 5386 S. Valdai | | Aurora | CO | 80015 |
| Scottco Mechanical Contractor Inc | 4121 W. 50th | PO Box 7729 | | Amarillo | TX | 79114-7729 |
| Seal Tex | | 8435 Directors Row | | Dallas | TX | 75247 |
| Security Plumbing & Heating | | 5980 W. 59th Ave. | | Arvada | CO | 80003 |
| Selma Crossing Elementary | | 10011 Steep Bank Trace | | Missouri City | TX | 77459 |
| Selective Insurance Company | | 401 Market St. | | Philadelphia | PA | 19106 |
| Selective Insurance Company of SW | Lockbox 2747 | PO Box 8500 | | Philadelphia | PA | 19178-2747 |
| Self Opportunity | | PO Box 292788 | | Lewisville | TX | 75029 |
| Senior Citizens Services of Texarkana, Inc. | PO Box 619 | 9055 Kilgore | | Texarkana | TX | 75504 |
| Sergio Serratos | | 1511 Sundance Dr | | Round Rock | TX | 78664 |
| Services - Plumbing and Heating & A/C | | 5556 US HWY 87N | | San Angelo | TX | 76901 |
| Seymour Doors | | 725 Ralston Ave | | Corpus Christi | TX | 78404 |
| Shamrock Foods Company | | 2540 N. 29th Ave | | PHOENIX | AZ | 85009 |
| Shamrock Foods-Consolidated | Attn: Jessica Harlow | Department 219 | | Denver | CO | 80291-0219 |
| Shannon Cain | | 2270 Sun Chase Blvd. | | New Braunfels | TX | 78130 |
| Shawn Mathews | | 107 Rock Pointe Circle West | | Pineville | LA | 71360 |
| Sheila Pattison | | Internal Revenue Service | 300 E. 8th Street, Suite 601 | Austin | TX | 78701 |
| Sherrie Wollenhaupt | Special Assistant U.S. Attorney | 1512 Barbara Drive | | Lewisville | TX | 75067 |
| Sherry Hassinger | | 4614 Donna Dr. | | Grand Junction | CO | 81505 |
| Shirlyn Lejeune | | PO Box 660141 | | New Iberia | LA | 70563 |
| Sienergy LP | | | | Dallas | TX | 75266 |
| Sigel's Wholesale Division | | PO Box 542647 | | Dallas | TX | 75354-2647 |
| Sigel Crafters Inc | | 2401 IH-35 South | | San Marcos | TX | 78666 |
| SIK Texas License Corp. | | 7500 Rialto Blvd., Suite 250 | | Austin | TX | 78735 |
| Silk Eagle Distributors | | 4609 New Hwy 90 West | | San Antonio | TX | 78237 |
| Silver Sage Enterprise | | 800 E Riverpark Lane | | Boise | ID | 83706 |
| Simon Property Group | c/o MS Management Assoc | 225 W. Washington St. | | Indianapolis | IN | 46204 |
| Skips Rest Equipment | | 1604 Houston Hwy | | Victoria | TX | 77901 |
| Sole | | 2967 Michelson Dr., Suite G319 | | Irvine | CA | 92612 |
| Somerild Elementary | | 2717 West St. | | Pueblo | CO | 81003 |
| Soniac | | 7100 Kingstton Pike, Suite B | | Knoxville | TN | 37919 |
| Souls Harbor of Rogers | | 1206 N. 2nd Street | | Rogers | AR | 72756 |
| Source Refridgeration & Hvac, Inc. | | PO Box 515229 | | Los Angeles | CA | 90051-6529 |
| Sourcegas Arkansas | | PO Box 660559 | | Dallas | TX | 75266 |

| Name | Attn/Notes | | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| South Coast Plaza, LLC | c/o Joseph D. Martinez | Martinez, Winn, Vickers, et al | 919 Congress Ave., Suite 200 | Austin | TX | 78701 |
| South Dakota Dept of Revenue & Regulation | Attn: Carol Van Roekel | | 445 East Capitol Ave | Pierre | SD | 57501-3185 |
| South Texas College | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LLPO Box 17428 | | Austin | TX | 78760-7428 |
| South Texas ISD | c/o Diane W Sanders | Linebarger Goggan Blair & Sampson, LLPO Box 17428 | | Austin | TX | 78760-7428 |
| Southern Distributing | Acct # 111111 | | 220 Guadalupe | Laredo | TX | 78040 |
| Southern Wine & Spirits | | | 5270 Fox Street | Denver | CO | 80216 |
| Southwest Beverage | | | 3001 Industrial Ave. | Lake Charles | LA | 70615 |
| Southwest Solutions | | | PO Box 3396 | Kilgore | TX | 75663-3396 |
| Southwest Electric | | | PO Box 24422 | Canton | OH | 44701 |
| Southwestern Public Service Company | | | 226 Manual Drive | Denver | CO | 80202 |
| Space Station | c/o Dennis Schipper; Bankruptcy Special18800 Larimer St., 15th Floor | | | Denver | CO | 77840 |
| Specialty Packaging | Corporate Office | | 2410 Smith | Houston | TX | 77006 |
| Spec's Wines Spirits & Finer Foods | | | 3250 W Seminary Dr. | Ft Worth | TX | 76133 |
| Springs Windows LLC | | | PO Box 62662 | Colorado Springs | CO | 80962 |
| St. Baldrick's Foundation | | | 1443 E. Washington Blvd., #650 | Pasadena | CA | 91104-2650 |
| St. Clair & Sons Inc. | | | 4910 Weeping Willow Rd. | Houston | TX | 77092 |
| Stacy Acosta | | | 304 N Oak Street | Jacksonville | AR | 72076 |
| Stacey Banks | | | 2915 Altonshire Way Bldg 10-301 | Austin | TX | 78748 |
| Stafford Elementary | | | 415 S W. 36th St | San Antonio | TX | 78237 |
| Standard Sales | | | 408 E. Hunter St | Lubbock | TX | 79403 |
| Stansbury Restaurant Service Inc | | | PO Box 62003 | Lafayette | TX | 70596-2003 |
| Star Pizza Box | | | 3920 US Highway 80 E | Mesquite | TX | 75149 |
| State Side LLC | 1514 Ranch Rd | | 620 South | Austin | TX | 78734 |
| Steamco Ventilation | | | 2180 E Cadillac Dr | Meridian | ID | 83642 |
| Stein Distributing | | | PO Box 9367 | Boise | ID | 83707 |
| Stephanie Bonds | | | 13111 W. Markham, #212 | Little Rock | AR | 72211 |
| Stephanie Flores | | | 509 E. 93rd | Odessa | TX | 79765-1439 |
| Stephen Keel | | | 1701 Glenwood | Odessa | TX | 79761 |
| Steven Roberts Original Desserts | | | 2780 Tower Rd. | Aurora | CO | 80011 |
| Steve Schieni | | | 3827 Misty Ridge | Humble | TX | 77396 |
| Steven Salinas | | | 2208 N. Dahlia, #1 | Pharr | TX | 78577 |
| Streamline Tax Solutions | | | 1600 Redbud Blvd., Suite 301 | McKinney | TX | 75069 |
| Sudden Link | | | PO Box 660365 | Dallas | TX | 75266 |
| Sugar Foods | | | 24799 Network Place | Chicago | IL | 60673-1247 |
| Summit Energy | Attr: Tim Ward | | 113 Historic Town Square | Lancaster | CA | 75146 |
| Summit Lake Partners | c/o Synergy Pacific Management | | PO Box 53890 | Irvine | CA | 92619 |
| Sun Signs Inc | | | 1602 Fort View Rd | Austin | TX | 78704 |
| Superior Food Equipment Service Co. | | | 1510 Sam's Way | Benton | AR | 72015 |
| Superior Service Company | | | 2020 Howard Lane | Austin | TX | 78728-7611 |
| Superior Services | | | 5556 US Hwy 87 N. | San Angelo | TX | 76901 |
| Superior Services Company | | | PO Box 6754 | Bryan | TX | 77805 |
| Superior Services, Inc. | dba Roto Rooter | | 5556 US Hwy 87 N. | San Angelo | TX | 76901 |
| Susie Hall | | | 1111 E Airline | Victoria | TX | 77901 |
| Suzanne Loria | | | 5 Palisade Ave | Piscataway | NJ | 08854 |
| Suzanne West | | | 19510 Scenic Dr | Spicewood | TX | 78669 |
| SW Extreme Cuixine - Franchisee | | | 630 Coeur D'Alene Circle | El Paso | TX | 79922 |
| Synergy Pacific Management, LLC | | | PO Box 53890 | Irvine | CA | 92619 |
| Syracuse Sausage Co. | | | PO Box 118 | Ponder | TX | 76259 |
| Sysco Lincoln | | | 900 Kingbird Road | Lincoln | NE | 68521 |
| Taft High School | | | 5900 Evers Rd | San Antonio | TX | 78238-1606 |

| Name | Attn / c/o | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tarell LaFleur | | 632 16th Street | | Lake Charles | LA | 70601 |
| Tarrant County | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson LL | 2777 N Stemmons Fwy, Ste 1000 | Dallas | TX | 75207 |
| Tax advisors Group | | 12400 Coit Road, Suite 1270 | | Dallas | TX | 75251 |
| Taylor County CAD | c/o Lee Gordon | McCreary Veselka Bragg & Allen PC | PO Box 1269 | Round Rock | TX | 78680-1269 |
| Ted Breihan Electric Co | | PO Box 477 | | San Marcos | TX | 78667 |
| Teledoc., Inc. | | PO Box 974763 | | Dallas | TX | 75397 |
| Teledoc , Inc. | | 1941 S. Seminole | | Dallas | TX | 75244 |
| Tera Standridge | | 4100 Spring Valley, Suite 515 | | Amarillo | TX | 79103 |
| Teri Korenek | | 612 Plantation | | Angleton | TX | 77515 |
| Teri Zamkotowicz | | 54 Hamilton Road | | Hillsborough | NJ | 08844 |
| Teton Landscape | | 3400 S. 35th West | | Idaho Falls | ID | 83402 |
| Tex-Temp Refrigeration | | 11239 Suntin Tall Ln | | Houston | TX | 77095 |
| Texarkana Water Utilities | | PO Box 2008 | | Texarkana | TX | 75504 |
| Texas Comptroller of Public Accounts | c/o Jason A. Starks, Asst. Attorney General Bankruptcy & Collections Division | | PO Box 12548 | Austin | TX | 78748 |
| Texas Disposal System | | PO Box 660816 | | Dallas | TX | 75266 |
| Texas Gas Service | | PO Box 219913 | | Kansas City | MO | 64121-9913 |
| Texas General Maintenance, LLC | | PO Box 458 | | Buda | TX | 78610 |
| Texas Landscape Creations | | 12915 Hwy 30 | | College Station | TX | 77845 |
| Texas Restaurant Equipment Service | | 6411 Big Springs Dr. | | Arlington | TX | 76001 |
| Texas Scottish Rite Hospital for Children | | 2222 Welborn Street | | Dallas | TX | 75219 |
| Texas State University | | 601 University Dr | | San Marcos | TX | 78666 |
| Texas Workforce Comision | Auxiliary Services Department | 101 E. 15th Street, Room 556 | | Austin | TX | 78778-0001 |
| The Brickman Group Ltd | Attr: Regulatory Integrity Div-SAU | 3630 Solutions Center | | Chicago | IL | 60677 |
| The Chair Doctor | | 1101 Green Street | | Ft. Collins | CO | 80524 |
| The City of Laredo | c/o Christina Flores | Flores & Saucedo, PLLC | 672 Fiesta Drive | Laredo | TX | 78041 |
| The Coca-Cola Company | | | 5537 McPherson, Ste 14 | Atlanta | GA | 30313 |
| The Homer Laughlin China Co. | | PO Box 1734 | NAT 2008 | Newell | WV | 26050 |
| The L. Wayne & Therese Batmale Trust | | 1300 Wells Fargo Place | 30 East Seventh Street | St. Paul | MN | 55101 |
| The Laredo Community College | c/o George R. Meurer | Kazen Meurer & Perez | PO Box 6237 | Laredo | TX | 78042-6237 |
| The Pour House | | 4227 Centergate | | Whitehouse | TX | 75791 |
| The Restaurant Repair Company | | PO Box 311 | | San Antonio | TX | 78217 |
| The Salt Lick | | | | Driftwood | TX | 78619 |
| The Travelers Indemnity Company | Attr: Sal Marino | One Tower Square | | Hartford | CT | 06183 |
| The Village at Burlington | 263 2nd Ave #101 | PO Box 490 | | Niwot | CO | 80544 |
| The Waldinger Corp. | | 2866 N. Lowell Rd | | Springdale | AR | 72764 |
| The Wedding Party Association Inc | | PO Box 635 | | Boise | ID | 83701 |
| Thomas & King - Franchisee | | 249 East Main St. Ste 101 | | Lexington | KY | 40507 |
| Thomas and Thorngren Inc. | | One Vantage Way Ste A-105 | | Nashville | TN | 37228 |
| Three G Electrical Supply, Inc. | | 811 East Calton Street | | Laredo | TX | 78041 |
| Tiebreaker Elementary School | Attr: David Ruiz | 3497 N Ammon Rd | | Idaho Falls | ID | 83402 |
| Tiger, Inc. | | Dept 2192 | | Tulsa | OK | 74182 |
| Tiger, Inc. | | 1431 Upland Ave Ste 200 | | Boulder | CO | 80304 |
| Time Warner Cable | | PO Box 60074 | | City Of Industry | CA | 91716-0074 |
| Timothy Ferguson | | 6508 86th Street | | Lubbock | TX | 79424 |
| Timothy E. Hudson | Thompson & Knight, LLP | 1722 Routh St., Suite 1500 | | Dallas | TX | 75201 |
| Todd Companies | dba Stepsavers Salt & Delivery | PO Box 9638 | | Boise | ID | 83707 |
| Tom & Joanne Sargis Family Trust | | 55 Turnsworth Avenue | | Redwood City | CA | 94062 |
| Tom Green CAD | c/o L.W. Rusty Dean | Dean & Dean | PO Box 3544 | San Angelo | TX | 76902-7690 |
| Tomato Grotto - Franchisee | | 2008 S. State Street Ste B | | Ann Arbor | MI | 48104 |
| Tony Billington | | 4718 Gateway | | Midland | TX | 79707 |

| Name | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Tonya Mayhew | | 3 June Breeze Place | The Woodlands | TX | 77328 |
| Top Gun Pressure Washing | | 500 West 67th St | Loveland | CO | 80538 |
| Town of Parker Sales Tax Administration | | PO Box 5602 | Denver | CO | 80217-5602 |
| Townley Elementary | | 1030 Vilbig | Irving | TX | 75060 |
| Transurance | | PO Box 931898 | Atlanta | GA | 31193 |
| Travelers | | 91287 Collections Center Dr. | Chicago | IL | 60693 |
| Travis County | | PO Box 748 | Austin | TX | 78767 |
| Traylor Tompkins & Black | | 751 Horizon Court Ste 200 | Grand Junction | CO | 81506 |
| Tri-City - New Braunfels | | 1172 Landa | New Braunfels | TX | 78130 |
| Tribridge Holdings LLC | | PO Box 538158 | Atlanta | GA | 30353-8158 |
| Trinity Church & Christian Academy | c/o Kay D. Brock | 2230 E. Union Bower Rd. | Irving | TX | 75061 |
| Trinity Valley | | 5415 N. Loop 1604 E. | San Antonio | TX | 78247 |
| Troy Smith | | 2600 W. 103rd Ave., #1214 | Federal Heights | CO | 80260-6197 |
| Tundra Specialties | | PO Box 20670 | Boulder | CO | 80308-3670 |
| TWC Services Inc | | 2886 North Lowell Road | Springdale | AR | 72764 |
| Twin Falls | | PO Box 88 | Twin Falls | ID | 83303-0088 |
| Twin Liquors | | 5639 Airport Blvd | Austin | TX | 78751 |
| Twin Oaks Lawn Care LLC | | PO Box 782206 | San Antonio | TX | 78278 |
| Twin Oaks Lawn Care LLC | | 242 Cove Rd | Abilene | TX | 79601 |
| TX Restaurant Group | | 500 S. Arthur | Amarillo | TX | 79102 |
| Tyco Integrated Security LLC | c/o Tab Beall | PO Box 371994 | Pittsburgh | PA | 15250-7994 |
| Tyler ISD | c/o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | Tyler | TX | 75710-2007 |
| Tyson Sales & Distribution | | PO Box 2020 | Springdale | AR | 72765-2020 |
| U-Haul | | PO Box 52128 | Phoenix | AZ | 85072 |
| U-Store | | 2389 E. 9th Street | Loveland | CO | 80537 |
| UBS | | PO Box 8100 | Little Rock | AR | 72203 |
| UDI | | 1600 Pearl Street, Suite 300 | Boulder | CO | 80302 |
| Uline | | 2200 S. Lakeside Dr | Waukegan | IL | 60085 |
| Ultra-Chem Inc | | PO Box 3717 | Shawnee Mission | KS | 66203 |
| Unified Government Treasury | | PO Box 175013 | Kansas City | KS | 66117-5013 |
| Uniform Junction | | 561 25 Rd., Unit C | Grand Junction | CO | 81505 |
| Unique Lawn Service | | 2023 Lucky J St. | Mission | TX | 78573 |
| Unique Stratagies Group, Inc. | PO Box 216 | 5810 Tom Wooten Drive | Austin | TX | 78731 |
| United Health Care of Texas | | 22561 Network Place | Chicago | IL | 60673 |
| United I. S. D. | Norma Farabough | 3501 East Saunders | Laredo | TX | 78041 |
| United Parcel Service | | PO Box 4396 | Timonium | MD | 21094 |
| United Parcel Service | c/o RMS Bankruptcy Service | 55 Glen Lake Parkway NE | Atlanta | GA | 30328 |
| United Water | | PO Box 371804 | Pittsburgh | PA | 15250 |
| Unum Life Insurance | | 1 Merchantile St. | Worchester | MA | 01608 |
| US Lawns of Colorado Springs | | 211 Crystal Hills Blvd | Manitou Springs | CO | 80829 |
| UTB Gorgas Science Society | | 80 Fort Brown | Brownsville | TX | 78520 |
| UTE Water | | PO Box 460 | Grand Junction | CO | 81502 |
| Val U Chem | | PO Box 82310 | Phoenix | AZ | 85071 |
| Ventura Foods | | 1100 Delfel Rd | Saginaw | TX | 76131 |
| Venture Marketing | | 34 Feed Mill Rd | Lecompte | LA | 71346-9518 |
| Venus Organic Company | | PO Box 11261 | College Station | TX | 77842 |
| Vera Christ | | 2551 S Loop 35 #101 | Alvin | TX | 77511 |
| Verizon | | PO Box 920041 | Dallas | TX | 75392 |
| Veronica Gibson | | 334 East Walnut | Rogers | AR | 72756 |
| Vici Lacy | | 16805 Westview Trail | Austin | TX | 78737 |

| Name | Attn / c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| Victoria County TAC | | Linebarger Goggan Blair & Sampson LL PO Box 17428 | Austin | TX | 78760-7428 |
| Village at Burlington Owners Asn | c/o Diane W Sanders | 263 2nd Ave #101 Pob 490 | Niwot | CO | 80544 |
| Vision Service Plan | C/O Riet Management Llc | PO Box 742788 | Los Angeles | CA | 90074 |
| Voss Lighting | | PO Box 22159 | Lincoln | NE | 68542-2159 |
| Waco Carbonic Company Inc. | | 431 La Salle | Waco | TX | 76706 |
| Waco Cash Register | | 3082 FM 935 | Troy | TX | 76579 |
| Waco Glazer's | | 2525 Texas Central Parkway | Waco | TX | 76712 |
| Wallace Anderson | | 8102 Amelia, #212 | Houston | TX | 77055 |
| Walter Groom | | 1015 Moody Lane | Imperial | PA | 15126 |
| Ward's Lawn Service Inc. | | 3690 Stagecoach Road | Longmont | CO | 80504 |
| Waste Connections of TX | | PO Box 660177 | Dallas | TX | 75266 |
| Waste Management | | PO Box 9001054 | Louisville | KY | 40290 |
| Watkins Distrib | | 40950 Weld County Rd 25 | Ault | CO | 80610 |
| WCA Waste Corp | | PO Box 1871 | Idaho Falls | ID | 83403 |
| We Are Pueblo LLC | | PO Box 553166 | Detroit | MI | 48255 |
| We Clean Windows Inc | | 1313 Beverly Drive | Pueblo | CO | 81003 |
| We Scan IDs LLC | | 120 S. Union Ave. | Amarillo | TX | 79106 |
| Webb County Tax Assessor-Collector | | 4425 W. Airport Fwy., Suite 550 | Irving | TX | 75062 |
| Weld County Treasurer | Patricia A. Barrera | PO Box 420128 | Laredo | TX | 78042-8128 |
| Wells Dairy | | PO Box 458 | Greeley | CO | 80632 |
| Wells Fargo Bank, NA | | 1 Blue Bunny Drive Southwest | Le Mars | IA | 51031 |
| Wells Fargo MasterCard | c/o James G. Ruiz | Winstead, PC | Austin | TX | 78701 |
| West Chambers County Chamber Of Commerce | | 401 Congress Ave., Suite 2100 | | | |
| Western Beverage | | PO Box 5943 | Sioux Falls | SD | 57117-5943 |
| Western First Aid & Safety | | 11340 Eagle Drive, #4 | Mont Belvieu | TX | 77520 |
| Wil Fischer Distributing | | 5510 North Navarro | Victoria | TX | 77904 |
| William Shelton | | 355 S. Patrie, Suite B | Wichita | KS | 67211 |
| William M. Kane | | 17501 W. 98th Street | Lenexa | KS | 66219 |
| William Odom | | 600 8th Avenue | Fort Worth | TX | 76104 |
| William Schuessler | Traylor Tompkins & Black, PC | 751 Horizon Court, Suite 200 | Grand Junction | CO | 81506-8754 |
| Williamson County Tax Office | | 353 County Rd 414 | Dayton | TX | 77535 |
| Wilmington Center LLC | c/o Lee Gordon | 18426 N. Settlers Shore Dr. | Cypress | TX | 77433 |
| Wilmington Center LLC | c/o Guy Humphries, Esq. | McCreary Veselka Bragg & Allen, PC | Round Rock | TX | 78680-1269 |
| Wisner Distributing | Attn: Fay Farzani | 801 Broadway, Suite 1100 | Denver | CO | 80202 |
| WNA Comet | | 9471 Lomitas Ave. | Beverly Hills | CA | 90210 |
| Wooten Septic Tank Company | | 600 South Main | Baytown | TX | 77520 |
| Wortham Insurance & Risk Mangmt | | PO Box 643148 | Cincinnati | OH | 45264-3148 |
| Wright Distributing | | PO Box 7343 | Midland | TX | 79708 |
| XCEL Energy | | 221 West Sixth St., Suite 1400 | Austin | TX | 78707 |
| Xerox Corporation | | 901 South Main | Taylor | TX | 76574 |
| Xerox Corp | | 414 Nicollet Mall | Minneapolis | MN | 55401 |
| XIX Limited Partnership | | 1303 Ridgeview Dr., 450 | Lewisville | TX | 75057 |
| Yesco Kansas City | | PO Box 7405 | Pasadena | CA | 91109 |
| Zachary Chilton | | 30 7th Street East, Suite 1300 | St. Paul | MN | 55101 |
| Zachary Patterson | | 326 Choctaw | Leavenworth | KS | 66048 |
| Zanetv | | 22611 Bucktrout Lane | Katy | TX | 77449 |
| Zenzations, Inc. | | 502 Partridge Lane | Whitehouse | TX | 75791 |
| Zerega Pasta | | 7111 Oak Shores Drive | Austin | TX | 78730 |
| Zvitz Family Property, LLC | c/o Leonard Zvitz | 170 Wind Chime Court | Raleigh | NC | 27615 |
| | | PO Box 241 | Fair Lawn | NJ | 07410 |
| | | 1337 Skyline Dr. | Fullerton | CA | 92831 |