# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **FIRED UP, INC.** | § | **Case No. 14-10447** |
| | § | **(Chapter 11)** |
| Debtor. | § | |

## THIRD AND FINAL APPLICATION OF BARRON & NEWBURGER, P.C. FOR COMPENSATION AS ATTORNEYS FOR DEBTOR FROM OCTOBER 1, 2014 TO DECEMBER 23, 2014

**A hearing will be conducted on this matter on March 5, 2015 at 1:30 pm in Courtroom No. 1, 903 San Jacinto, Austin, TX 78701.**

**If you object to the relief requested, you must respond in writing, specifically answering each paragraph of this pleading. Unless otherwise directed by the court, you must file your response with the clerk of the bankruptcy court within 21 days from the date you were served with this pleading. You must serve a copy of your response on the person who sent you the notice; otherwise, the court may treat the pleading as unopposed and grant the relief requested.**

      **Barron & Newburger, P.C.,** ("Attorneys", "Movant" or "Firm"), attorneys for the Debtor in the above-styled and referenced case, respectfully requests approval of the compensation described below, showing the Court as follows:

      1.     This case was filed on March 27, 2014. Movant was employed as attorney for the Debtor by order entered on June 9, 2014.

      2.     The Joint Plan of Reorganization was confirmed on December 19, 2014 and the order was amended for clarification on December 23, 2014. The Effective Date under the Plan occurred on February 1, 2015.

      3.     This is a final fee application seeking approval of charges incurred since October 1, 2014 and approval of amounts previously awarded on an interim basis.

      4.     The results obtained by Movant through December 23, 2014 include:

      (a) On a global basis, counsel succeeded in guiding the Debtor through the reorganization process in less than nine months with confirmation of a Joint Plan negotiated with the Official Unsecured Creditors' Committee and approved by creditors holding claims totaling $27,002,600.36 representing an aggregate acceptance rate of 98%.

(b) The confirmed plan of reorganization brought financing of $5.3 million of new money into the Debtor, satisfied unsecured claims of as much as $12,274,410 through a creditors' trust and reduced secured claims by approximately $3,324,000.

(c) The Debtor will save an estimated $7 million in future payments on leases rejected during the case.

(d) During the period of the third fee application, counsel obtained the following specific results:

(1) Obtained approval of Amended Disclosure Statement (Dkt. #564);
(2) Conducted solicitation for approval of Amended Plan;
(3) Obtained confirmation of Amended Plan (Dkt. #655);
(4) Filed and obtained approval of Unopposed Motion to Assume Amended and Restated Beverage Marketing Agreement Between Debtor and The Coca Cola Company (Dkt. #516 and 584);
(5) Negotiated assumption of lease with MB San Antonio Brooks Limited Partnership (Dkt#532);
(6) Obtained approval of assumption and assignment of Humble lease (Dkt. #533);
(7) Negotiated assumption of lease with Meridian Crossroads, LLC (Dkt. #534);
(8) Obtained omnibus assumption of thirty-four (34) leases of real property (Dkt. #540);
(9) Obtained assumption of leases in Corpus Christi and Austin-Parmer Lane (Dkt. #541);
(10)   Negotiated and obtained approval of compromise with Glazier Foods (Dkt. #583);
(11)   Obtained approval of compromise with RB River IV, LLC, et al (Dkt. #623);
(12)   Obtained approval of Post-Petition Financing with Prosperity Bank (Dkt. #629 and 651);
(13)   Successfully mediated dispute with Wells Fargo Bank, N.A. and obtained approval of compromise (Dkt. #630);
(14)   Obtained approval of compromise with William Shelton (Dkt. #631);
(15)   Obtained approval of Second Interim Fee Applications for Debtor's professionals (Dkt. #632-635, 639-640).

5.     A Fee Application Summary, which includes a summary description of the services rendered by category, reflecting the total cost of each category of services and summarizing the nature and purpose of each category of services rendered, and the results obtained, is attached hereto as Exhibit "A".

6.      A Compensation Support Exhibit, reflecting contemporaneous time records itemizing services rendered by category in a format which reflects a description of each service entry, the amount of time spent rendering that service, the date the service was performed, who performed that service, and the hourly rate of the person performing that service, is attached hereto as Exhibit "B".

7.      The following chart sets forth amounts previously requested and allowed, hold backs ordered and additional compensation requested:

| Fee App | Fees Requested | Expenses Requested | Amount Allowed on Interim Basis | Hold Back |
|---------|----------------|--------------------|---------------------------------|-----------|
| First | $244,328.50 | $2,536.53 | $246,865.03 | $61,552.05 |
| Second | $184,876.50 | $2,189.33 | $187,065.83 | $0 |
| Third | $123,301.50 | $1,236.25 | N/A | N/A |
| Total | $552,506.50 | $5,962.11 | $434,040.86 | $61,552.05 |

7.      The amounts remaining to be paid if this fee application is approved are:

| | |
|---|---|
| Additional Fees & Expenses: | $124,537.75 |
| Hold Backs | $ 61,552.05 |
| Less Retainer | ($10,845.00) |
| Net | $175,244.80 |

8.      Movant received a pre-petition retainer to be applied to the representation of the Debtor in a chapter 11 proceeding of $50,000.00.   The sum of $39,155.00 was applied to the First Interim Fee Application per court order.   The firm continues to hold a retainer in the amount of $10,845.00.

WHEREFORE, Barron & Newburger, P.C. requests compensation for services in the amount of $123,301.50 as fees and $1,236.25 as reasonable costs for total additional compensation requested of $124,537.75, seeks final approval of all fees awarded on an interim basis, seeks release of amounts previously subject to hold back, and for such and further relief as is just.

Respectfully submitted,

BARRON & NEWBURGER, P.C.
1212 Guadalupe Street, Suite 104
Austin, Texas 78701
Tel:    (512) 476-9103
Fax:    (512) 476-9253


By:     /s/Stephen W. Sather
        Stephen W. Sather
        State Bar No. 17657520

Barbara M. Barron
State Bar No. 01817300

## **CERTIFICATE OF SERVICE**

I certify that a true and correct copy of the foregoing Motion was served on the 9th day of February, 2015, by email transmission to all the parties on the Twelfth Limited Master Service List attached hereto.

/s/Stephen W. Sather

**United States Trustee:**

Henry G. Hobbs
Deborah A. Bynum
Office of the U.S. Trustee
903 San Jacinto Blvd., Room 230
Austin, TX 78701
henry.g.hobbs@usdoj.gov
deborah.a.bynum@usdoj.gov

**Debtor:**

Creed Ford, III
President/CEO
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
cford@carinos.com

Margaret B. Smith, CPA
Director of Finance
Ford Restaurant Group
1514 RR 620 South
Austin, TX 78734
msmith@fordrestgrp.com

**Attorneys for Debtor:**

Barbara M. Barron
Stephen W. Sather
Barron & Newburger, P.C.
1212 Guadalupe Street, Suite 104
Austin, TX 78701
bbarron@bn-lawyers.com
ssather@bn-lawyers.com

John Vernon
The Vernon Law Group, PLLC
4925 Greenville Avenue, Suite 200
Dallas, TX 75206
jvernon@vernonlawgroup.com

Kareem Hajjar
Hajjar Sutherland Peters, LLP
3144 Bee Caves Road
Austin, TX 78746
khajjar@legalstrategy.com

**20 Largest Unsecured Creditors:**

AEI Accredited Investor Fund 2002
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

AEI Fund Management, Inc.
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

ARC CAFÉ, LLC
American Realty Capital
Attn: Cindy Dip
200 Dryden Road, Suite 1100
Dresher, PA 19025
cdip@arlcap.com

Cassidy Turley Midwest, Inc.
Attn: Brian Schulz
1300 Wells Fargo Place
30 East Seventh Street
St. Paul, MN 55101
bschulz@aeifunds.com

Food Services of America
Attn: Lee Clark
P.O. Box 839
Meridian, ID 83680
lee_clark@fsafood.com
boise_ar@fsafood.com

GE Capital Franchise Finance Corp.
c/o Jeffrey T. Wegner
Kutak Rock, LLP
1650 Farnam Street
Omaha, NE 68102-2186
jeffrey.wegner@kutakrock.com

Gentilis, Inc.
Attn: Moja Lindsey
P.O. Box 810
Redwood Valley, CA 95470
moja2@thelindseycompanies.com

Internal Revenue Service
Special Procedures Staff-Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Magdalena Properties, LLC
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

Pleasant Ridge Development Co.
Attn: Lou Schickel
11601 Pleasant Ridge Rd., Suite 300
Little Rock, AR 72212
lou@schickels.com
invoices@schickels.com

Mary Raney & Dick P. Wood, Jr., as
Trustees of RC Nelms Jr. Hillcrest Trst
c/o James H. Billingsley
Polsinelli, PC
2501 N. Harwood St., Suite 1900
Dallas, TX 75201
jbillingsley@polsinelli.com

Shamrock Foods-Consolidated
Attn: Jessica Harlow
Department 219
Denver, CO 80291-0219
jessica_harlow@shamrockfoods.com

Texas Comptroller of Public Accts.
c/o Jason A. Starks
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548
jason.starks@texasattorneygeneral.gov

Texas Workforce Commission
Attn: Regulatory Integrity Div-SAU
101 E. 15th Street, Room 556
Austin, TX 78778-0001
rid.taxbankruptcy@twc.state.tx.us

**Secured Creditors:**

FRG Capital, LLC
c/o Blake Rasner
Haley & Olson, P.C.
510 N. Valley Mills Drive, Suite 600
Waco, TX 76710
brasner@haleyolson.com

Prosperity Bank
c/o Lisa C. Fancher
Fritz, Byrne, Head & Harrison, PLLC
98 San Jacinto Blvd., Suite 2000
Austin, TX 78701-4286
lfancher@fbhh.com

**Unsecured Creditors Committee:**

AEI Income & Growth Fund 24, LLC
Robert P. Johnson
30 Seventh Street East, Suite 1300
St. Paul, MN 55101
bschulz@aeifunds.com

Ben E. Keith Company (interim chair)
Richard Grasso
P. O. Box 2628
Ft. Worth, TX 76112
rngrasso@benekeith.com

Glazier Foods Company
John Miller
11303 Antoine Dr.
Houston, TX 77066
john.miller@glazierfoods.com

Independent Bank
Charley Rigney
8004 Woodway Dr., Suite 200
Waco, TX 76712
crigney@ibtx.com

National Retail Properties, Inc.
David G. Byrnes, Jr.
450 S. Orange Avenue, Suite 900
Orlando, FL 32801
david.byrnes@nnnreit.com

The Coca-Cola Company
William Kay, Sr. Bankruptcy Advisor
P.O. Box 1734
NAT 2008 Mail Stop
Atlanta, GA 30313
billkaye@jllconsultants.com

Wilmington Center, LLC
Attn:  Fay Farzani
9471 Lomitas Avenue
Beverly Hills, CA 90210
fafar101@aol.com

**Counsel for Creditors' Committee:**

Bradford J. Sandler
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market St., 17th Floor
Wilmington, DE 19801
bsandler@pszjlaw.com

Peter J. Keane
Pachulski, Stang, Ziehl & Jones, LLP
919 North Market St., 17th Floor
Wilmington, DE 19801
pkeane@pszjlaw.com

Joshua M. Fried
Pachulski, Stang, Ziehl & Jones, LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500
jfried@pszjlaw.com

G. James Landon
Seth E. Meisel
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd., Suite 811
Austin, TX 78704
landon@slollp.com
meisel@slollp.com

**Miscellaneous:**

Brownsville Public Utilities Board
c/o Gilbert L. Hamberg, Esq.
1038 Darby Drive
Yardley, PA 19067
ghamberg_3@msn.com

CASS
Attn:  Frank Garcia
2675 Corporate Exchange Drive
Columbus, OH 43231
fgarcia@cassinfo.com

Fintech
Attn:  Mandi Aiton
7702 Woodland Center Blvd., #50
Tampa, FL 33614
maiton@fintech.com

Summit Energy
Attn:  Tim Ward
103 Historic Town Square
Lancaster, TX 75146
tim.ward@ems.schneider-electric.com

Wells Fargo Bank, N.A.
c/o James G. Ruiz
Winstead, P.C.
401 Congress Avenue, Suite 2100
Austin, TX 78701
jruiz@winstead.com

**Additional Notice:**

Sheila Pattison
Special Assistant U.S. Attorney
Internal Revenue Service
300 E. 8th Street, Suite 601
Austin, TX 78701
sheila.pattison@irscounsel.treas.gov

Jason P. Wylie
The Law Office of Jason Wylie
8553 N. Beach St., PMB 316
Fort Worth, TX 76244-4919
jason@jasonwylielaw.com

John M. Koneck
Fredrikson & Byron, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
jkoneck@fredlaw.com

Mackenzie S. Wallace
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
mackenzie.wallace@tklaw.com

Inland American Retail Mgmt., LLC
c/o Kevin M. Newman, Esq.
Menter, Rudin & Trivelpiece, P.C.
308 Maltbie Street, Suite 200
Syracuse, NY 13204-1498
knewman@menterlaw.com

Texas Ad Valorem Taxing Entities
c/o Owen M. Sonik
Perdue, Brandon, Fielder, et al
1235 North Loop West, Suite 600
Houston, TX 77008
houbank@pbfcm.com

Timothy E. Hudson
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
tim.hudson@tklaw.com

National Retail Properties, LP
c/o David M. Bennett
and Cassandra Ann Sepanik
Thompson & Knight, LLP
1722 Routh Street, Suite 1500
Dallas, TX 75201
david.bennett@tklaw.com
cassandra.sepanik@tklaw.com

Hidalgo County & McAllen ISD
c/o John T. Banks
Perdue, Brandon, Fielder, et al
3301 Northland Drive, Suite 505
Austin, TX 78731
jbanks@pbfcm.com

William M. Kane
Traylor, Tompkins & Black, P.C.
751 Horizon Court, Suite 200
Grand Junction, CO 81506-8754
wmk@grandjunctionlaw.com

Texas Ad Valorem Taxing Entities
c/o Lee Gordon
McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680
lgordon@mvbalaw.com

Lubbock Central Appraisal District
c/o Laura J. Monroe
Perdue, Brandon, Fielder, et al
P.O. Box 817
Lubbock, TX 79408
lmonroe@pbfcm.com

**Notices of Appearance:**

Arlington ISD, Mansfield ISD
and Crowley ISD
c/o Elizabeth Banda Calvo
Perdue, Brandon, Fielder, et al
P.O. Box 13430
Arlington, TX 76094-0430
ebcalvo@pbfcm.com

Texas Ad Valorem Taxing Entities
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson
P.O. Box 17428
Austin, TX 78760-7428
austin.bankruptcy@publicans.com

Texas Ad Valorem Taxing Entities
c/o John P. Dillman
Linebarger Goggan Blair & Sampson
P.O. Box 3064
Houston, TX 77253-3064
houston_bankruptcy@publicans.com

Atascocita 1692, LLC
c/o Crystal R. Axelrod
Morgan, Lewis & Bockius, LLP
1000 Louisiana Street, Suite 4000
Houston, TX 77002
caxelrod@morganlewis.com

Texas Ad Valorem Taxing Entities
c/o Elizabeth Weller
Linebarger Goggan Blair & Sampson
2777 N. Stemmons Frwy, Suite 1000
Dallas, TX 75207
dallas.bankruptcy@publicans.com

GS II Meridian Crossroads, LLC
c/o Renee B. Weiss, Esq.
DDR Corp.
P.O. Box 228042
Beachwood, OH 44122
rweiss@ddr.com

Atascocita 1692, LLC
c/o Patrick D. Fleming
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178
pfleming@morganlewis.com

RioCan America Management, Inc.
c/o R. Spencer Shytles
Graham Bright & Smith, P.C.
5420 LBJ Freeway, Suite 300
Dallas, TX 75240
rss@gbstxlaw.com

ARC CAFE, LLC
c/o William C. Heuer
and Patricia H. Heer
Duane Morris, LLP
1540 Broadway
New York, NY 10036
wheuer@duanemorris.com
phheer@duanemorris.com

Bexar County
c/o David G. Aelvoet
Linebarger Goggan Blair & Sampson
711 Navarro Street, Suite 300
San Antonio, TX 78205
sanantonio.bankruptcy@publicans.com

Tyler Independent School District
c/o Tab Beall
Perdue, Brandon, Fielder, et al
P.O. Box 2007
Tyler, TX 75710-2007
tbeall@pbfcm.com
tylbkc@pbfcm.com

Missouri Department of Revenue
Bankruptcy Unit
Attn: S. Christopher Conway
P.O. Box 475
Jefferson City, MO 65105-0475
txwdecf@dor.mo.gov

RB River IV, LLC, et al
c/o Jeffrey Ackermann
Durio, McGoffin, Stagg & Ackermann
P.O. Box 51308
Lafayette, LA 70505-1308
jeffackermann@dmsfirm.com

RB River IV, LLC, et al
and Megaplex Four, Inc.
c/o Marvin E. Sprouse III
Jackson Walker, LLP
100 Congress Avenue, Suite 1100
Austin, TX 78701
msprouse@jw.com

City of Fort Worth
c/o Christopher B. Mosley
Senior Assistant City Attorney
1000 Throckmorton Street
Fort Worth, TX 76102
chris.mosley@fortworthtexas.gov

The City of Laredo
c/o Christina Flores
Flores & Saucedo, PLLC
5517 McPherson, Suite 14
Laredo, TX 78041
cfloreslaw@sbcglobal.net
floressaucedopllc@gmail.com

Megaplex Four, Inc.
c/o Paul M. Hoffmann
Stinson Leonard Street, LLP
1201 Walnut St., Suite 2900
Kansas City, MO 64106
paul.hoffmann@stinsonleonard.com

Travis County
c/o Kay D. Brock
Assistant Travis County Attorney
P.O. Box 1748
Austin, TX 78767
kay.brock@co.travis.tx.us

DDR Corp.
c/o Robert L. LeHane, Esq.
and Jennifer D. Raviele, Esq.
Kelley Drye & Warren, LLP
101 Park Avenue
New York, NY 10178
kdwbankruptcydepartment@kelleydrye.com
rlehane@kelleydrye.com
jraviele@kelleydrye.com

Ecolab, Inc.
c/o Kohner, Mann & Kailas, S.C.
Attn:  Samuel C. Wisotzkey
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
swisotzkey@kmksc.com

Independent Bank
c/o Steve Turner
Barrett Daffin Frappier Turner, et al
610 West 5th Street, Suite 602
Austin, TX 78701
stevet@bdfgroup.com

Hill Country Texas Galleria, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers, et al
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Coast Plaza, LLC
c/o Joseph D. Martinec
Martinec, Winn, Vickers, et al
919 Congress Avenue, Suite 200
Austin, TX 78701
martinec@mwvmlaw.com

South Dakota Department of
Revenue & Regulation
Attn:  Carol Van Roekel
445 East Capitol Avenue
Pierre, SD 57501-3185
carol.vanroekel@state.sd.us

The Laredo Community College
c/o George R. Meurer
Kazen, Meurer & Perez
P.O. Box 6237
Laredo, TX 78042-6237
grmeurer@kmp-law.com

GE Capital (GEFF and GEBAF)
c/o Lynn H. Butler
Husch Blackwell, LLP
111 Congress Avenue, Suite 1400
Austin, TX 78701
lynn.butler@huschblackwell.com

Lewisville ISD
c/o George C. Scherer, Esq.
Law Offices of Robert E. Luna, PC
4411 N. Central Expressway
Dallas, TX 75205
scherer@txschoollaw.com

Glazier Foods Company
c/o Joseph R. Sgroi
Honigman Miller Schwartz, et al
2290 First National Bank Bldg.
660 Woodward Avenue
Detroit, MI 48226
jsgroi@honigman.com

Legacy Air, Inc.
c/o Dennis I. Wilenchik
Wilenchik & Bartness, P.C.
The Wilenchik & Bartness Bldg.
2810 North Third Street
Phoenix, AZ 85004
admin@wb-law.com
DIW@wb-law.com

**Additional Parties-in-Interest:**

Keri Knows, LLC
P.O. Box 7906
Beverly Hills, CA 90212
kerihausner@aol.com

21875 Katy Freeway, LLC, et al
c/o Steven M. Zelitch
Attorney at Law
261 Old York Rd., Suite 526
Jenkintown, PA 19046
steven@smzlaw.com

PACA Trust Creditors
c/o Robert Yaquinto, Jr.
Sherman & Yaquinto, LLP
509 N. Montclair Avenue
Dallas, TX 75208
rob@syllp.com

MB San Antonio Brooks Ltd. Ptship
c/o Adam F. Kinney, Esq.
Menter, Rudin & Trivelpiece, P.C.
308 Maltbie Street, Suite 200
Syracuse, NY 13204-1498
akinney@menterlaw.com

Tom Green CAD
c/o Lanty W. Dean
Dean & Dean
305 W. Twohig
San Angelo, TX 76903
rusty@deandeanlaw.com

Brian A. Kilmer
Chamberlain Hrdlicka
1200 Smith Street, 14th Floor
Houston, TX 77002
brian.kilmer@chamberlainlaw.com

BKD, LLP
Attn:  Barry Adamson
14241 Dallas Parkway, Suite 1100
Dallas, TX 75254-2961
badamson@bkd.com

R. Eric Drews
R. Eric Drews, PLLC
13901 Midway Rd., Suite 102-278
Dallas, TX 75244
eric@redrews.com

FTI Consulting, Inc.
c/o Seth E. Meisel
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd., Suite 811
Austin, TX 78704
steven.simms@fticonsulting.com

Unique Strategies Group, Inc.
5810 Tom Wooten Drive
Austin, TX 78731
dbensimon@austin.rr.com

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | | |
|---|---|---|---|
| In Re: | § | | |
| | § | | |
| **FIRED UP, INC.** | § | | **Case No. 14-10447** |
| | § | | **(Chapter 11)** |
| **Debtor.** | § | | |
| | § | | |

**EXHIBIT "A"**

I.    CLIENT:    Debtor—FIRED UP, INC.

II.    REQUESTING APPLICANT/FIRM:
Barron & Newburger, P.C.
1212 Guadalupe St., Suite 104
Austin, TX  78701
(512) 476-9103

III.    TOTAL AMOUNT OF FEES REQUESTED:
a.    Fees:    $123,301.50
b.    Expenses: $1,236.25
c.    Pre-petition retainer, if any:  $50,000.00.  $10,845.00 remains.
d.    Time period covered:   October 1, 2014 to December 23, 2014

IV.    BREAKOUT OF CURRENT APPLICATION:

| Name/Title | Graduation Date | Partnership Equivalent Date | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Barbara M. Barron/ Shareholder/ President | 1977 | 1983 | 79.2 33.1 3.2 | $425.00 *$325.00 $0.00 | $33,660.00 $10,757.50 $0 |
| Stephen W. Sather | 1986 | 2012 | 90.5 28.4 3.3 | $425.00 *$325.00 $0.00 | $38,462.50 $9,230.00 $0 |
| Lynn Saarinen/Senior Attorney | 1983 | N/A | 70.7 6.0 17.7 | $275.00 **$100.00 $0.00 | $19,442.50 $600.00 $0 |
| Sheila Augusta/ Legal Assistant | N/A | N/A | 87.2 29.6 | $100.00 $0.00 | $8,720.00 $0 |
| Cathy Beyer/ Legal Assistant | N/A | | 41.9 12.6 | $35.00 $0.00 | $1,466.50 $0 |
| Angie Hewes/ | N/A | N/A | 7.0 | $90.00 | $630.00 |

| Legal Assistant | | | 1.5 | $0.00 | $0 |
|---|---|---|---|---|---|
| Howard Lenett/ Office Manager/ Accountant | N/A | N/A | 6.3 | $100.00 | $630.00 |
| **Total Fees** | | | **517.6** | | **$123,301.50** |

\*--Where more than one attorney participated in the same meeting or hearing, a reduced rate was charged to avoid duplication.

\*\*--These tasks involved less skill and were billed at a legal assistant's rate.

Blended Rate for all Professionals=$238.11

Blended Rate for Attorneys Only= $338.15

> MINIMUM FEE INCREMENTS:    $0.10
> TOTAL EXPENSES:             $1,236.25

(Expenses are calculated as follows:  $.10 per page for photocopying; mileage is charged per IRS guidelines; the firm does not charge for telecopies, legal research included within the firm's billing plan and long distance telephone charges; other items are billed at actual cost).

> AMOUNT (fees and expenses) ALLOCATED AND BILLED FOR PREPARATION OF THIS FEE APPLICATION:   $0.00

V.    PRIOR APPLICATIONS:

| Fee App | Fees Requested | Expenses Requested | Amount Allowed on Interim Basis | Hold Back |
|---|---|---|---|---|
| First | $244,438.50 | $2,536.53 | $246,975.03 | $61,552.05 |
| Second | $184,876.50 | $2,189.33 | $187,065.83 | $0 |

VI.    OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THE INSTANT CASE (other than amounts incurred in the ordinary course of business):

NAME                              PARTY/PARTY REPRESENTED

Office of the United States Trustee

Hajjar Peters, LLP         `                    Debtor

The Vernon Law Group                        Debtor

BKD, LLP                                    Debtor

Eric Drews                                  Debtor

Unique Strategies, Inc.                     Debtor

Pachulski Stang Jones & Ziehl, LLP          UCC

Streusand & Landon, LLP                     UCC

FTI Consulting                              UCC

VII.    RESULTS OBTAINED:

On a global basis, counsel succeeded in guiding the Debtor through the reorganization process in less than nine months with confirmation of a Joint Plan negotiated with the Official Unsecured Creditors' Committee and approved by creditors holding claims totaling $27,002,600.36 representing an aggregate acceptance rate of 98%.

The confirmed plan of reorganization brought financing of $5.3 million of new money into the Debtor, satisfied unsecured claims of as much as $12,274,410 through a creditors' trust and reduced secured claims by approximately $3,324,000.

The Debtor will save an estimated $7 million in future payments on leases rejected during the case.

During the period of the third fee application, counsel obtained the following specific results:

(1) Obtained approval of Amended Disclosure Statement (Dkt. #564);

(2) Conducted solicitation for approval of Amended Plan;

(3) Obtained confirmation of Amended Plan (Dkt. #655);

(4) Filed and obtained approval of Unopposed Motion to Assume Amended and Restated Beverage Marketing Agreement Between Debtor and The Coca Cola Company (Dkt. #516 and 584);

(5) Negotiated assumption of lease with MB San Antonio Brooks Limited Partnership (Dkt#532);

(6) Obtained approval of assumption and assignment of Humble lease (Dkt. #533);

(7) Negotiated assumption of lease with Meridian Crossroads, LLC (Dkt. #534);

(8) Obtained omnibus assumption of thirty-four (34) leases of real property (Dkt. #540);

(9) Obtained assumption of leases in Corpus Christi and Austin-Parmer Lane (Dkt. #541);

(10)     Negotiated and obtained approval of compromise with Glazier Foods (Dkt. #583);

(11)     Obtained approval of compromise with RB River IV, LLC, et al (Dkt. #623);

(12)     Obtained approval of Post-Petition Financing with Prosperity Bank (Dkt. #629 and 651);

(13)     Successfully mediated dispute with Wells Fargo Bank, N.A. and obtained approval of compromise (Dkt. #630);

(14)     Obtained approval of compromise with William Shelton (Dkt. #631);

(15)     Obtained approval of Second Interim Fee Applications for Debtor's professionals (Dkt. #632-635, 639-640).

**BREAKDOWN OF FEES BY EVENTS FOR THIRD FEE APP PERIOD**

| <u>Task</u> | <u>Tot. Hrs</u> | <u>Tot. Fee</u> | <u>% of App.</u> |
|---|---|---|---|
| Asset Disposition | 1.8 | $595.00 | 0.48% |
| Business Operations | 1.5 | $595.00 | 0.48% |
| Case Administration | 43.6 | $3,383.50 | 2.75% |
| Claims Administration/ Objections | 10.3 | $2,055.00 | 1.67% |
| Client Communications | 1.6 | $680.00 | 0.55% |
| Creditor Communications | .8 | $275.00 | 0.22% |
| Employment of Professionals | 1.4 | $0 | |
| Executory Contracts/ Leases | 82.3 | $22,803.00 | 18.50% |
| Fees of Professionals | 43.0 | $11,130.50 | 9.03% |
| Filings (Schedules and SOFA) | 83.2 | $11,005.00 | 9.09% |
| Financing | 34.4 | $12,035.00 | 6.21% |
| Hearings | 36.6 | $7,659.00 | 6.21% |
| Litigation 1: Wells Fargo | 6.8 | $2,420.00 | 1.96% |
| Litigation 3: FRG Capital | | $0 | |
| Non-Bankruptcy Litigation | .5 | $212.50 | 0.17% |
| Non-Working Travel | | $0 | |
| Plan and Disclosure Statement | 165.6 | $46,738.00 | 37.92% |
| Reporting | .4 | $170.00 | 0.14% |
| Real Estate | | $0 | |
| Stay Litigation/ Adequate Protection | 2.5 | $822.50 | 0.67% |
| Tax Issues | .3 | $127.50 | 0.10% |

| | | | |
|---|---|---|---|
| Unsecured Creditors' Committee Matters | 1.0 | $340.00 | 0.28% |
| Valuation | 0.6 | $255.00 | 0.20% |
| | | | |
| | | | |
| **Total** | **517.6** | **$123,301.50** | |

**BREAKDOWN OF FEES BY EVENTS FOR ENTIRE CASE**

| Task | Tot. Hrs | Tot. Fee | % of App. |
|---|---|---|---|
| Asset Analysis & Recovery | 7.3 | $1,942.50 | 0.35% |
| Asset Disposition | 25.6 | $7,467.00 | 1.35% |
| Business Operations | 28.7 | $9,783.50 | 1.77% |
| Case Administration | 169.1 | $18,466.00 | 3.34% |
| Claims Administration/ Objections | 133.2 | $27,480.00 | 4.97% |
| Client Communications | 42.0 | $12,791.50 | 2.32% |
| Creditor Communications | 5.1 | $1,894.50 | 0.34% |
| Employment of Professionals | 68.3 | $19,672.50 | 3.56% |
| Employee Benefits/Pensions | 4.3 | $1,242.50 | 0.22% |
| Executory Contracts/ Leases | 262.4 | $79,108.75 | 14.32% |
| Fees of Professionals | 128.8 | $39,609.00 | 7.17% |
| First Day Motions | 80.4 | $26,185.00 | 4,74% |
| Filings (Schedules and SOFA) | 261.1 | $44,695.00 | 8.13% |
| Financing | 91.0 | $28,373.00 | 5.14% |
| Hearings | 132.1 | $28,618.50 | 5.18% |
| Litigation 1: | 51.2 | $19,494.50 | 3.53% |

| | | | |
|---|---|---|---|
| Wells Fargo | | | |
| Litigation 3: FRG Capital | 4.7 | $1,165.00 | 0.21% |
| Non-Bankruptcy Litigation | 11.1 | $3,849.00 | 0.70% |
| Non-Working Travel | 16.7 | $2,812.50 | 0.51% |
| Other | 1.3 | $552.50 | 0.10% |
| Plan and Disclosure Statement | 354.8 | $109,970.75 | 19.91% |
| Reporting | 16.1 | $5,430.00 | 0.98% |
| Real Estate | 6.1 | $1,470.00 | 0.27% |
| Stay Litigation/ Adequate Protection | 48.5 | $15,086.00 | 2.73% |
| Tax Issues | 9.5 | $2,750.00 | 0.50% |
| Unsecured Creditors' Committee Matters | 129.7 | $41,532.00 | 7.52% |
| Valuation | 2.0 | $1,065.00 | 0.19% |
| | | | |
| | | | |
| **Total** | **2,091.1** | **$552,506.50** | |

Blended Rate for Entire Case:        $264.19

February 9, 2015

Exhibit
B

## *Services Rendered*

| Date | Staff | Phase | Description | Hours | Charges |
|------|-------|-------|-------------|-------|---------|
| **Asset Disposition** | | | | | |
| 10/02/2014 | BMB | AD | Attend hearing on Motion to Sell Abilene property (J) | 0.20 | $65.00 |
| 10/02/2014 | SWS | AD | Attend hearing on Motion to Sell Abilene property (J) | 0.20 | $65.00 |
| 10/13/2014 | SWS | AD | Revise Abilene sale order to meet court's concerns and upload | 0.20 | $85.00 |
| 10/16/2014 | SWS | AD | Email to Jon Rovello re: need for Mesquite property listing | 0.10 | $42.50 |
| 11/19/2014 | SA | AD | Read and respond to e-mail from Margaret Smith requesting a copy of the Court Order Approving the Sale of Abilene to Moondance Investments. | 0.20 | $20.00 |
| 11/20/2014 | SWS | AD | Email to Lynn Ford re: Abilene closing | 0.10 | $42.50 |
| 11/21/2014 | SA | AD | Telephone conference w/Margaret Smith requesting to know the payoff amount for the Abilene closing.  E-mail to SWS regarding same. | 0.20 | $20.00 |
| 11/21/2014 | SWS | AD | Respond to questions about Abilene closing | 0.30 | $127.50 |
| 11/21/2014 | SWS | AD | Review and respond to emails re closing sale of Abilene | 0.30 | $127.50 |
| Sub Total: Asset Disposition | | | | | $595.00 |
| | | | | | |
| **BO** | | | | | |
| 10/14/2014 | SWS | BO | Meet with Barbara Barron re: Coke motion | 0.10 | $42.50 |
| 10/14/2014 | SWS | BO | Review and revise Coke motion | 0.20 | $85.00 |
| 10/14/2014 | SWS | BO | Review and revise Glazier's motion | 0.20 | $85.00 |
| 10/15/2014 | SWS | BO | Revise Glazier motion and send to Sgroi | 0.20 | $85.00 |
| 10/15/2014 | SWS | BO | Revise Glazier motion again and file | 0.20 | $85.00 |
| 10/15/2014 | SWS | BO | Finalize Coca Cola motion and file. | 0.20 | $85.00 |
| 10/31/2014 | SWS | BO | Forward refund check to Margaret Smith | 0.10 | No Charge |
| 11/12/2014 | BMB | BO | Emails w/ Creed and Jeff Ackerman re contact person for access to space | 0.10 | $42.50 |

Barron & Newburger, P.C.

| Date | Atty | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/2014 | BMB | BO | Lafayette: review emails re access from Ackerman; emails w/ client re same | 0.20 | $85.00 |
| Sub Total: BO | | | | | $595.00 |

**CA**

| Date | Atty | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/2014 | BMB | CA | Email to Court re the filing of the DS and P | 0.10 | $42.50 |
| 10/01/2014 | SA | CA | Telephone conferences w/Melinda at Duane Morris, LLP re their request to remove R. Brandon Bundren as attorney for ARC CAFÉ, LLC. | 0.10 | $10.00 |
| 10/01/2014 | SA | CA | Update e-mail notice list. | 0.20 | $20.00 |
| 10/01/2014 | SA | CA | Serve Agenda for 10/02/14 Hearings to Master Limited Service and other parties-in-interest. | 0.10 | $10.00 |
| 10/01/2014 | SA | CA | Read and respond to e-mail from BMB re service of the Agenda. | 0.10 | $10.00 |
| 10/02/2014 | SA | CA | E-mail to Jennifer Lopez to notify her of filing of Motion for Expedited Hearing on Disclosure Statement. | 0.10 | $10.00 |
| 10/02/2014 | SA | CA | File and serve Motion to Expedite Hearing on Disclosure Statement w/Proposed Order. | 0.40 | $40.00 |
| 10/02/2014 | SWS | CA | Review expedite order and provide for service | 0.10 | $42.50 |
| 10/02/2014 | SWS | CA | Draft Motion to Expedite Disclosure Statement and proposed order | 0.40 | $170.00 |
| 10/02/2014 | SWS | CA | Email to parties re: certificate of conference on Motion to Expedite | 0.10 | $42.50 |
| 10/14/2014 | SA | CA | T/C with Jackie Hunkle of Ultra Chem, Inc. inquiring about status of claim. | 0.10 | $10.00 |
| 10/15/2014 | SA | CA | E-mail service of Joint Motion to Approve Compromise Under Rule 9019 to Master Limited Service List. | 0.20 | $20.00 |
| 10/16/2014 | SA | CA | Read e-mail from Kay Brock inquiring about the status of an Order Approving the Assumption of the Parmer Lane lease, and respond by e-mailing a copy of the proposed Order submitted to the court on 10/15/14. Conference with Steve Sather regarding same. | 0.20 | $20.00 |
| 10/16/2014 | SA | CA | Conference w/SWS re the status of Orders to be submitted from the 10/02/14 hearings. | 0.10 | $10.00 |
| 10/17/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings | 0.30 | $10.50 |
| 10/17/2014 | CB | CA | Printed Motion to Compromise & Joint Plan of Reorg. for Status Conf. 10/23/14; copied same to USB Drive | 0.20 | No Charge |
| 10/17/2014 | SA | CA | Revise, file and serve Notice of 10/23/14 Status Conference. | 0.30 | $30.00 |
| 10/17/2014 | SA | CA | Review docket to determine which additional creditors/parties-in-interest need to be added to the Master Limited Service List. | 0.20 | $20.00 |
| 10/17/2014 | SA | CA | Draft Notice of 10/23/14 Status Conference. | 0.30 | $30.00 |

Barron & Newburger, P.C.

| 10/20/2014 | SA | CA | Read and respond to e-mail from Linda Hicks re request of creditor Donald Belznak to send all notices to his counsel of record. | 0.10 | $10.00 |
| 10/21/2014 | CB | CA | Printed and saved to the "S" Drive ECF Filings; worked on 10/23/14 hearing folders | 0.30 | No Charge |
| 10/21/2014 | CB | CA | Printed and saved to the "S" Drive ECF Filings; worked on 10/23/14 hearing folders | 0.70 | $24.50 |
| 10/22/2014 | CB | CA | Entered returned addresses into chart for Amended Matrix | 0.70 | $24.50 |
| 10/22/2014 | SA | CA | Prepare certificate of service, file and serve MOR for September 2014. | 0.30 | $30.00 |
| 10/22/2014 | SA | CA | E-mail service of Omnibus Response to Objection to Disclosure Statement to Master Limited Service List. | 0.10 | $10.00 |
| 10/22/2014 | SA | CA | Review return mail envelopes and draft chart for entry of information to Amend Matrix. | 0.50 | $50.00 |
| 10/23/2014 | CB | CA | Finished entering returned addresses into chart for Amended Matrix | 0.70 | $24.50 |
| 10/24/2014 | AH | CA | Added Columns to Full Matrix for additional addresses & separated Zip Codes from Cities per Rhonda's (Michael Lawrence office) request. | 1.50 | $135.00 |
| 10/24/2014 | AH | CA | Added Columns to Full Matrix for additional addresses & separated Zip Codes from Cities per Rhonda's (Michael Lawrence office) request. | 1.50 | No Charge |
| 10/24/2014 | CB | CA | Compared Proofs of Claim to chart for Amended Matrix; compared NOA to returned mail and looked over docket to see if any Motions or Objections were filed | 1.50 | $52.50 |
| 10/30/2014 | BMB | CA | TC w/ SWS and then LS re motions that need to be filed, priority, etc (J) | 0.30 | $97.50 |
| 10/30/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings | 0.80 | $28.00 |
| 10/30/2014 | SWS | CA | TC w/ BMB re motions that need to be filed, priority, etc (J) | 0.20 | $65.00 |
| 10/31/2014 | SA | CA | E-mail file-marked copy of Plan & Disclosure Statement to Rhonda Ross. | 0.10 | $10.00 |
| 10/31/2014 | BMB | CA | Mtg with SWS re to-do's, mail out issues, etc (J) | 0.30 | $97.50 |
| 10/31/2014 | CB | CA | Placed phone call to individual at Alsco location in WY re: obtaining billing addresses for branch locations | 0.20 | $7.00 |
| 10/31/2014 | CB | CA | Printed and saved to "S" Drive 2nd Interim Fee Apps of BKD, FTI Consulting, Pachulski, Streusand and BNPC | 1.00 | $35.00 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2014 | CB | CA | Printed and saved to "S" Drive 2nd Interim Fee Apps of Eric Drews, HSP, Unique Strategies and Vernon Law Group | 1.00 | $35.00 |
| 11/04/2014 | SA | CA | E-mail to SWS and BMB to forward Master Mailing List that was used for mailout of Plan Package. | 0.10 | $10.00 |
| 11/06/2014 | BMB | CA | Begin to-do list with items needing completing before/for conf | 0.20 | $85.00 |
| 11/06/2014 | CB | CA | Printed and saved to "S" Drive ECF Filings for Notebook | 0.10 | $3.50 |
| 11/07/2014 | BMB | CA | Continue to-do list | 0.10 | $42.50 |
| 11/07/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings | 0.30 | $10.50 |
| 11/07/2014 | SWS | CA | Meet with Steve Sather re: tasks remaining (J) | 0.30 | $97.50 |
| 11/07/2014 | SWS | CA | Meet with Barbara Barron re: tasks remaining (J) | 0.30 | $127.50 |
| 11/10/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings | 0.20 | $7.00 |
| 11/10/2014 | CB | CA | Scanned and saved to "S" Drive (6) Accepted Ballots; reviewed "Exh D-Claims Analysis" to determine the class of the Ballots | 0.80 | $28.00 |
| 11/18/2014 | SA | CA | Search Internet to locate phone number and/or correct mailing address for Cothron's Safe & Lock; spoke w/Kasha at Corporate Office - she provided correct address for re-mailing returned Plan Package. | 0.30 | No Charge |
| 11/24/2014 | CB | CA | Preparation and mailout of Notice of Changes on Cure Amounts | 3.00 | $105.00 |
| 11/24/2014 | SWS | CA | Respond to question from Deborah Bynum | 0.10 | $42.50 |
| 11/26/2014 | BMB | CA | Work on ballot issues | 0.30 | $127.50 |
| 11/29/2014 | BMB | CA | Review email from S Augusta re incorrect packet correction by C Beyer; email to August re taking care of it | 0.10 | No Charge |
| 12/01/2014 | BMB | CA | Ballot Administration | 0.30 | $127.50 |
| 12/01/2014 | SA | CA | Telephone conference w/SWS regarding his request for a copy of a Guaranty from Independent Bank. | 0.10 | No Charge |
| 12/03/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings/BNPC Filings & Originals; updated notebooks re: same | 1.00 | $35.00 |
| 12/08/2014 | BMB | CA | Summary of work to be done as a result of confirmation hrg; review additions by SWS; review and respond to email from Brad re notices | 0.30 | $127.50 |
| 12/10/2014 | CB | CA | Printed and saved to the "S" Drive various ECF Filings. | 0.50 | $17.50 |
| 12/10/2014 | SA | CA | Review updated creditors list in Bankruptcy Pro to delete duplicate entries for preparation of Amended Matrices | 0.50 | $50.00 |
| 12/10/2014 | SA | CA | Draft Supplemental Certificate of Service for Plan Package w/2 Service Lists. E-mail to SWS to forward copy of same. | 1.00 | $100.00 |
| 12/10/2014 | SA | CA | Review updated creditors list in Bankruptcy Pro to delete duplicate entries for preparation of Amended Matrices | 1.50 | No Charge |
| 12/15/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings; updated ECF Filings and created Amended SOFA & Schedules Notebook | 1.20 | No Charge |
| 12/15/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings; updated ECF Filings and created Amended SOFA & Schedules Notebook | 1.30 | $45.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2014 | BMB | CA | Email to Rhonda Ross re mail-out of Notice | 0.10 | $42.50 |
| 12/18/2014 | SA | CA | Draft Matrix to Add Creditors. | 0.50 | No Charge |
| 12/18/2014 | SA | CA | Draft Matrix to Add Creditors. | 1.50 | $150.00 |
| 12/18/2014 | SA | CA | Revise Master Mailing List. | 1.00 | $100.00 |
| 12/18/2014 | SA | CA | Revise Master Mailing List. | 3.00 | No Charge |
| 12/19/2014 | LES | CA | Double check added and/or changed creditors. | 1.50 | $412.50 |
| 12/19/2014 | LES | CA | Double check added and/or changed creditors. | 1.00 | No Charge |
| 12/19/2014 | SA | CA | E-mail service of Motion to Amend Exhibit to Confirmation Order and Proposed Order. | 0.20 | $20.00 |
| 12/19/2014 | SA | CA | Complete revisions to Master Mailing List and e-mail to Rhonda Ross. | 2.00 | No Charge |
| 12/19/2014 | SA | CA | Complete revisions to Master Mailing List and e-mail to Rhonda Ross. | 1.50 | $150.00 |
| 12/22/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings; updated binder re same | 1.00 | $35.00 |
| 12/22/2014 | CB | CA | Printed and saved to "S" Drive various ECF Filings; updated binder re same | 1.00 | No Charge |

Sub Total: CA                                                                                          $3,383.50


**Claims Admin/Objections**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2014 | SA | CAO | Review and process Amended Proof of Claim by Lubbock Central Appraisal District.  E-mail to Howard Lenett regarding same. | 0.30 | $30.00 |
| 10/14/2014 | BMB | CAO | Review Sgroi 9019 and discuss issues w/ Steve Sather (J) | 0.20 | $85.00 |
| 10/14/2014 | SA | CAO | Review and process Amended Proofs of Claim by Mansfield ISD and Arlington ISD, and Notice of Withdrawal of Claim by Crowley ISD.  E-mail to Howard Lenett regarding same. | 0.30 | $30.00 |
| 10/21/2014 | HLL | CAO | Update claims analysis for three changed claims | 0.20 | $20.00 |
| 10/21/2014 | SA | CAO | TC w/attorney from Colorado Dept. of Revenue re late filed Proofs of Claim. | 0.10 | $10.00 |
| 10/22/2014 | SA | CAO | Review and process Amended Proofs of Claim by Tom Green CAD, Potter County Taxing Districts, and Randall County Taxing Districts.  E-mail to Howard Lenett regarding same | 0.40 | $40.00 |
| 10/23/2014 | HLL | CAO | Update three claims with revised POCs | 0.10 | $10.00 |
| 10/24/2014 | HLL | CAO | Updated spreadsheet for amended Midland claim | 0.10 | $10.00 |
| 10/25/2014 | SA | CAO | Review and process Amended Proof of Claim by Midland County Tax Office.  E-mail to Howard Lenett regarding same. | 0.10 | $10.00 |
| 10/25/2014 | SA | CAO | Review and process Amended Proof of Claim by Midland County Tax Office.  E-mail to Howard Lenett regarding same. | 0.10 | No Charge |
| 10/28/2014 | SA | CAO | Review and process Proof of Claim by Colorado Department of Labor & Employment.  E-mail to Howard | 0.20 | $20.00 |

Barron & Newburger, P.C.

Lenett regarding same.

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/2014 | SA | CAO | Review and process Proof of Claim by Megaplex Four, Inc. E-mail to Howard Lenett regarding same. | 0.20 | $20.00 |
| 11/02/2014 | LES | CAO | Review amended plan for William Shelton settlement; prepare motion to compromise and order | 1.00 | $275.00 |
| 11/03/2014 | BMB | CAO | Review 9019 on Shelton filed by Lynn; send comments to her for revision | 0.30 | $127.50 |
| 11/03/2014 | BMB | CAO | SHELTON: email to Shelton's attorney re structure for settlement; additional emails re same | 0.20 | $85.00 |
| 11/04/2014 | LES | CAO | Review Joint Motion to Compromise with GE Capital and RB River re Lafayette store; prepare Motion to Expedite Hearing and Order; email to interested parties re whether they are opposed or not. | 0.30 | No Charge |
| 11/04/2014 | LES | CAO | Review Joint Motion to Compromise with GE Capital and RB River re Lafayette store; prepare Motion to Expedite Hearing and Order; email to interested parties re whether they are opposed or not. | 0.60 | $165.00 |
| 11/06/2014 | SA | CAO | Review and process Notice of Transfer of Claim of Texas Restaurant Equipment Service. | 0.20 | $20.00 |
| 11/10/2014 | SWS | CAO | Review and file Shelton Motion to Compromise | 0.30 | $127.50 |
| 11/10/2014 | BMB | CAO | Revise Shelton 9019; emails w/ opposing attorney for approval; draft order | 0.50 | $212.50 |
| 11/12/2014 | HLL | CAO | Update claims analysis for assignments to DACA | 0.20 | $20.00 |
| 11/12/2014 | SWS | CAO | Email to Deborah Bynum re: Shelton compromise | 0.10 | $42.50 |
| 11/18/2014 | SA | CAO | Print Independent Bank's POC #149 and #150 for BWB. Per BMB's instructions, discussion w/Howard Lenett re omission of claim and incorrect claim amount on Claim Analysis Spreadsheet. | 0.30 | $30.00 |
| 11/18/2014 | SWS | CAO | Talk to Margaret Smith re: rejection damages | 0.10 | $42.50 |
| 11/20/2014 | SA | CAO | Review and process Amended Proof of Claims filed by Victoria County, Cameron County, South Texas ISD, South Texas College, San Marcos CISD, McClennan County and Nueces County. E-mail to Howard Lenett to forward copies of same. | 0.40 | $40.00 |
| 11/20/2014 | SA | CAO | Review and process Amended Proof of Claims filed by Victoria County, Cameron County, South Texas ISD, South Texas College, San Marcos CISD, McClennan County and Nueces County. E-mail to Howard Lenett to forward copies of same. | 0.40 | No Charge |
| 11/21/2014 | BMB | CAO | Review and respond to Margaret's questions on settlement money from WF | 0.10 | $42.50 |
| 11/21/2014 | SA | CAO | TC w/Kristy Elliott re claim of Environmental Waste Solutions, and updated address information for creditors w/returned mail. | 0.10 | $10.00 |
| 11/26/2014 | SA | CAO | Review and process Amended Proof of Claims filed by Dallas County, Ellis County, Harris County, et al, and Cypress-Fairbanks ISD. E-mail to Howard Lenett to forward copies of same. | 0.30 | $30.00 |
| 12/01/2014 | SA | CAO | Review and process Amended Proof of Claims filed by Bexar County, and Ector CAD. E-mail to Howard Lenett to forward copies of same | 0.20 | $20.00 |

| 12/01/2014 | SA | CAO | Review and process Amended Proof of Claims filed by Bexar County, and Ector CAD.  E-mail to Howard Lenett to forward copies of same | 0.10 | No Charge |
| 12/02/2014 | HLL | CAO | Update claims anaysis sheets and totals for amended POCs; report to BMB | 0.30 | $30.00 |
| 12/02/2014 | SA | CAO | Process Proofs of Claims filed by City of Denton, Denton ISD, and City of Lewisville.  E-mail to Howard Lenett to forward copies of same | 0.20 | $20.00 |
| 12/04/2014 | HLL | CAO | Amend claims spreadsheet for new new and amended claims; revise totals; review with staff for preparing exhibits | 0.30 | $30.00 |
| 12/04/2014 | SA | CAO | Review and process Amended Proofs of Claims filed by Tarrant County and Rockwell CAD.  E-mail to Howard Lenett to forward copies of same. | 0.20 | $20.00 |
| 12/04/2014 | SA | CAO | Review and process Amended Proofs of Claims filed by Tarrant County and Rockwell CAD.  E-mail to Howard Lenett to forward copies of same. | 0.10 | No Charge |
| 12/04/2014 | SWS | CAO | Attend hearing on two motions to compromise | 0.30 | $127.50 |
| 12/05/2014 | SA | CAO | Review and process Proof of Claim filed by City of Abilene.  E-mail to Howard Lenett to forward copies of same | 0.20 | $20.00 |
| 12/09/2014 | BMB | CAO | Review and respond to Vici Lacy re Shelton | 0.10 | $42.50 |
| 12/10/2014 | HLL | CAO | Added claim 187 of Abilene Civic Center to spreadsheet | 0.10 | $10.00 |
| 12/17/2014 | HLL | CAO | Update spreadsheet to reflect claim transferred by Precision Air to DACA | 0.10 | $10.00 |
| 12/22/2014 | BMB | CAO | SD Dpt of Revenue:  review emails w/ threats; TC's w/ Margaret re same and waiting until after 1/13; TC w/ John Vernon re substance of objection and strategy | 0.40 | $170.00 |

Sub Total: Claims Admin/Objections                                                                                            $2,055.00

**Communications**

| 10/01/2014 | BMB | CLC | TC w/ Creed re status | 0.30 | $127.50 |
| 10/28/2014 | BMB | CLC | Review emails from Margaret re settlements and funding. | 0.20 | $85.00 |
| 10/30/2014 | SWS | CLC | Email to Creed ford re: appraisal bill | 0.10 | $42.50 |
| 11/18/2014 | BMB | CLC | TC w/ Creed re negotiations to re-open Parker and Colorado Springs; also discussed when Abilene will close and language Fancher requiring in confirmation order | 0.20 | $85.00 |
| 12/02/2014 | BMB | CLC | TC w/ Creed re various settlement issues, Parker, Comptroller setoff issues | 0.30 | $127.50 |
| 12/02/2014 | BMB | CLC | Emails w/ Margaret Smith re Comptroller set off rights. | 0.10 | $42.50 |
| 12/05/2014 | BMB | CLC | Emails re witness attendance at confirmation hearing | 0.10 | $42.50 |
| 12/11/2014 | BMB | CLC | Review and respond to Margaret's questions re closing and confirmation order | 0.10 | $42.50 |
| 12/19/2014 | BMB | CLC | Email to client re Effective Date of Plan and Lafayette | 0.20 | $85.00 |

Sub Total: Communications                                                                                                              $680.00

**CM**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | BMB | CMC | GE: Review and respond to email from Jeff Wegner | 0.20 | $85.00 |
| 10/14/2014 | BMB | CMC | Review and respond to Creed's email | 0.10 | $42.50 |
| 10/16/2014 | SWS | CMC | Respond to fee question from Margaret Smith | 0.10 | $42.50 |
| 11/04/2014 | BMB | CMC | Review email from Carol Young on landscaping business; forward to Margaret re why we are assuming and whether facts are accurate; review Margaret's email to staff | 0.20 | $85.00 |
| 12/15/2014 | SA | CMC | T/C w/Rhonda Green inquiring about when to expect payment on her ballot claim. | 0.10 | $10.00 |
| 12/16/2014 | SA | CMC | E-mail to BMB and SWS re telephone call from Rhonda Green requesting to know when her claim will be paid | 0.10 | $10.00 |
| Sub Total: CM | | | | | $275.00 |

**Employment of Professionals**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2014 | BMB | E | Attend hearing on fee procedures motion | 0.70 | No Charge |
| 10/02/2014 | SWS | E | Attend hearing on fee procedures motion | 0.70 | No Charge |
| Sub Total: Employment of Professionals | | | | | $0.00 |

**Executory Contracts/Leases**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | BMB | EC | MEGAPLEX: work w/ SWS on getting resolved (J) | 0.30 | $97.50 |
| 10/01/2014 | BMB | EC | LAFAYETTE: review email from Jeff Ackermann and respond; TC from Ackermann; email to Wegner and client re TC; TC w/ Wegner; second TC w/ Wegner re his conversation w/ Ackermann | 0.60 | $255.00 |
| 10/01/2014 | CB | EC | Worked on Executory Contracts-Comparisons-Check | 0.80 | $28.00 |
| 10/01/2014 | LES | EC | Final changes to executory contract exhibit | 0.70 | $192.50 |
| 10/01/2014 | LES | EC | Additional revisions to executory contract exhibit | 0.70 | No Charge |
| 10/01/2014 | SWS | EC | MEGAPLEX: work w/ BMB on getting resolved (J) | 0.30 | $97.50 |
| 10/01/2014 | SWS | EC | MEGAPLEX: Review proposed order and talk to Paul Hoffman multiple times re: order on Megaplex Four | 0.60 | $255.00 |
| 10/02/2014 | BMB | EC | ARC: emails re tax suit | 0.20 | $85.00 |
| 10/02/2014 | SWS | EC | Prepare demonstrative exhibit on leases being assumed | 0.40 | $170.00 |
| 10/02/2014 | SWS | EC | Email to client re: keys to Mesquite location | 0.10 | $42.50 |
| 10/02/2014 | SWS | EC | Send proposed order to GS Meridian's counsel; respond to follow up emails | 0.20 | $85.00 |
| 10/02/2014 | SWS | EC | Talk to Bob LeHane re: GS Meridian's concerns | 0.30 | $127.50 |
| 10/03/2014 | BMB | EC | Emails w/ Karen H re Bandera arrearages and interpretation of lease modification | 0.20 | $85.00 |
| 10/03/2014 | BMB | EC | MESQUITE: follow up of order issues | 0.10 | $42.50 |
| 10/06/2014 | SWS | EC | Review proposed Mesquite order | 0.20 | $85.00 |

| 10/07/2014 | BMB | EC | Meet with SWS re: assumption orders; revise and send to creditors (J) | 0.90 | $292.50 |
| 10/07/2014 | SWS | EC | Meet with Barbara Barron re: assumption orders; revise and send to creditors (J) | 0.90 | $292.50 |
| 10/07/2014 | SWS | EC | Prepare and upload orders from hearings | 0.40 | $170.00 |
| 10/13/2014 | BMB | EC | ARC: emails on tax issues | 0.20 | $85.00 |
| 10/13/2014 | BMB | EC | Review Newman's obj/arg w/ SWS and SWS rsp (J) | 0.10 | $32.50 |
| 10/13/2014 | BMB | EC | Megaplex 4: Conf call w/ SWS and Hoffman (J) | 0.20 | $65.00 |
| 10/13/2014 | BMB | EC | Humble: work on issues w/ Steve Sather (J) | 0.10 | $32.50 |
| 10/13/2014 | SWS | EC | Revise SA Military and Meridian orders and send to counsel | 0.30 | $127.50 |
| 10/13/2014 | SWS | EC | Talk to Paul Hoffman re: Mesquite order (J) | 0.30 | $97.50 |
| 10/13/2014 | SWS | EC | Revise Mesquite order and send to Paul Hoffman | 0.20 | $85.00 |
| 10/14/2014 | BMB | EC | Meet with SWS re: assumptions (J) | 0.30 | $97.50 |
| 10/14/2014 | BMB | EC | Meet with SWS re: Glazier's motion (J) | 0.10 | $32.50 |
| 10/14/2014 | BMB | EC | ARC: emails re delinquent taxes w/ Heuer and client | 0.20 | $85.00 |
| 10/14/2014 | BMB | EC | Review ass order with Steve Sather (J) | 0.60 | $195.00 |
| 10/14/2014 | BMB | EC | Review order w/ Steve Sather (J) | 0.10 | $42.50 |
| 10/14/2014 | BMB | EC | ARC: follow-up on taxes (J) | 0.10 | $32.50 |
| 10/14/2014 | CB | EC | Revised Exhibit A - 2nd Assumption Motion of Non-Residential Real Property Leases | 0.20 | $7.00 |
| 10/14/2014 | SWS | EC | Revise DDR and MBSA orders; email to Newman and LeHane | 0.20 | $85.00 |
| 10/14/2014 | SWS | EC | Meet with Barbara Barron re: assumptions (J) | 0.30 | $97.50 |
| 10/14/2014 | SWS | EC | Meet with Barbara Barron re: Glazier's motion (J) | 0.10 | $32.50 |
| 10/14/2014 | SWS | EC | Email to Margaret Smith re: ARC lease | 0.10 | $42.50 |
| 10/14/2014 | SWS | EC | Email to Bill Heuer re: taxes | 0.10 | $42.50 |
| 10/14/2014 | SWS | EC | Talk to Bill Heuer re: getting taxes paid | 0.10 | $42.50 |
| 10/14/2014 | SWS | EC | Provide Fired Up with where to send money for ARC taxes | 0.20 | $85.00 |
| 10/14/2014 | SWS | EC | Talk to Jessica Metz re: Kerri Knows modification | 0.20 | $85.00 |
| 10/14/2014 | SWS | EC | Draft set of orders under 2nd Motion to Assume | 2.00 | $850.00 |
| 10/15/2014 | SWS | EC | Complete three assumption orders and upload | 0.30 | $127.50 |
| 10/16/2014 | BMB | EC | Lafayette:  review Wegner email to Ackermann; email to Wegner (J) | 0.20 | $65.00 |
| 10/16/2014 | SWS | EC | Email to Kevin Newman re: indemnity clause | 0.10 | $42.50 |
| 10/16/2014 | SWS | EC | Email to Marissa Wiesen re: order status | 0.20 | $85.00 |
| 10/16/2014 | SWS | EC | Talk to Bob LeHane re: compromise language | 0.20 | $85.00 |
| 10/17/2014 | SWS | EC | Revise Meridian order and send to Bob LeHane | 0.20 | $85.00 |
| 10/17/2014 | SWS | EC | Prepare notice of status conference | 0.10 | $42.50 |
| 10/17/2014 | SWS | EC | Email to Paul Hoffman re: Mesquite inventory list | 0.10 | $42.50 |
| 10/17/2014 | SWS | EC | Email to Sherri Miller re: status conference | 0.10 | $42.50 |
| 10/17/2014 | SWS | EC | Talk to Kevin Newman; revise MB San Antonio order | 0.20 | $85.00 |
| 10/21/2014 | SWS | EC | LAFAYETTE: Conference call with Jeff Ackermann and Marvin Sprouse re: RB River (J) | 0.20 | $65.00 |
| 10/21/2014 | SWS | EC | LAFAYETTE: email to Ackermann re: offer | 0.10 | $42.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2014 | BMB | EC | LAFAYETTE: Conference call with Jeff Ackermann and Marvin Sprouse re: RB River (J) | 0.20 | $65.00 |
| 10/22/2014 | BMB | EC | TC with SWS re non-leased property issues (J) | 0.20 | $65.00 |
| 10/22/2014 | SWS | EC | TC with Barbara Barron re non-leased property issues (J) | 0.20 | $65.00 |
| 10/22/2014 | SWS | EC | Verify mailouts on motions to assume | 0.20 | $85.00 |
| 10/22/2014 | SWS | EC | Email to team re: making sure we have all leases | 0.20 | $85.00 |
| 10/22/2014 | SWS | EC | Email to Bill Heuer re: order needed | 0.10 | $42.50 |
| 10/22/2014 | SWS | EC | Talk to Paul Hoffman re: Mesquite lease | 0.20 | $85.00 |
| 10/22/2014 | SWS | EC | Email to Barbara Barron re: conversation with Hoffman | 0.10 | $42.50 |
| 10/23/2014 | SWS | EC | Email to Paul Hoffman re: Mesquite settlement | 0.10 | $42.50 |
| 10/23/2014 | SWS | EC | Talk to Margaret Smith re: leases | 0.20 | $85.00 |
| 10/25/2014 | SWS | EC | Revise Second Order to Assume and upload with court | 0.10 | $42.50 |
| 10/25/2014 | SWS | EC | Revise Parmer order and send to Keri Hausner | 0.10 | $42.50 |
| 10/27/2014 | SWS | EC | Upload order on Parmer Lane after receiving back from Keri Hausner | 0.10 | $42.50 |
| 10/27/2014 | SWS | EC | Email to Kay Brock re: Parmer order | 0.10 | $42.50 |
| 10/27/2014 | SWS | EC | Talk to Margaret Smith two times re: calculation of rejection damages | 0.30 | $127.50 |
| 10/28/2014 | BMB | EC | Lafayette:Emails and TC's with Jeff Ackermann, Jeff Wegner and Creed re resolution | 0.60 | $255.00 |
| 10/28/2014 | SWS | EC | Email to Kareem re: Humble order | 0.10 | $42.50 |
| 10/29/2014 | SWS | EC | Email to Bill Heuer re: ARC Order; review redline and upload | 0.30 | $127.50 |
| 10/30/2014 | BMB | EC | Review Hoffman email on Megaplex 4. | 0.10 | $42.50 |
| 10/30/2014 | BMB | EC | Megaplex: emails with Creed re removal of FF&E | 0.20 | $85.00 |
| 10/30/2014 | BMB | EC | Talk to SWS re: Mesquite (J) | 0.20 | $65.00 |
| 10/30/2014 | SWS | EC | Talk to Barbara Barron re: Mesquite (J) | 0.20 | $65.00 |
| 10/30/2014 | SWS | EC | Email to Paul Hoffman re: offer | 0.10 | $42.50 |
| 10/30/2014 | SWS | EC | Email to Creed Ford re: Mesquite offer | 0.10 | $42.50 |
| 10/31/2014 | BMB | EC | Megaplex:  conf w/ SWS re settlement/FF&E,etc (J) | 0.10 | $32.50 |
| 10/31/2014 | SWS | EC | Meet with Barbara Barron re: Megaplex settlement (J) | 0.10 | $32.50 |
| 11/03/2014 | SWS | EC | MEGAPLEX 4: brief conf w/ BMB; email to Hoffman re deal (J) | 0.20 | $65.00 |
| 11/03/2014 | BMB | EC | LAFAYETTE:  review and comment on Ackermann's 9019; TC's w/ Ackermann re 11/6 hearing and conf call w/ Allison; review Jeff's rsp to my comments | 0.60 | $255.00 |
| 11/03/2014 | BMB | EC | LAFAYETTE:  review and revise M to Reset; email back with comment re conference; further email w/ Ackermann | 0.20 | $85.00 |
| 11/03/2014 | BMB | EC | MEGAPLEX 4: brief conf w/ SWS; email to Hoffman re deal (J) | 0.20 | $65.00 |
| 11/04/2014 | BMB | EC | LAFAYETTE:  TC w/ Jeff Ackermann; email rsp to Ackermann questions re revising plan to reflect settlement; review his revised agreement and mark up with email to him on same | 0.50 | $212.50 |
| 11/04/2014 | BMB | EC | MEGAPLEX FOUR:  begin reviewing settlement agreement; TC w/ Allison at Court; TC w/ Creed re settlement terms; email to Hoffman re comments on | 0.30 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | | agreement; further emails w/ Hoffman | | |
| 11/05/2014 | SWS | EC | Email to Brad Sandler re: Lafayette compromise | 0.10 | $42.50 |
| 11/05/2014 | BMB | EC | LAFAYETTE: TC to Jeff Wegner--LM | 0.10 | $42.50 |
| 11/06/2014 | BMB | EC | MEGAPLEX 4: conf call w/ SWS and Paul Hoffman re settlement and Friday hearing (J) | 0.20 | $65.00 |
| 11/06/2014 | BMB | EC | LAFAYETTE: TC to Jeff Ackermann--LM msg with requests for information | 0.10 | $42.50 |
| 11/06/2014 | BMB | EC | Review Margaret's email on landscaping company inquiries; email back re why we need to assume agreement; review contract; second email re same | 0.20 | $85.00 |
| 11/06/2014 | SWS | EC | Call Jeff Ackermann re: Lafayette compromise | 0.10 | $42.50 |
| 11/07/2014 | BMB | EC | LAFAYETTE: TC to Ackermann--LM; email to Wegner; review Wegner's response and respond; review Ackerman response to Wegner | 0.30 | $127.50 |
| 11/07/2014 | BMB | EC | Attend hearings on Glaziers and Coke (J) | 1.00 | $325.00 |
| 11/07/2014 | SWS | EC | Attend hearing on Glazier motion (J) | 0.50 | $162.50 |
| 11/07/2014 | SWS | EC | Attend hearing on Coke motion (J) | 0.50 | $162.50 |
| 11/07/2014 | SWS | EC | Talk to Joseph Sgroi re: hearing outcome | 0.10 | $42.50 |
| 11/10/2014 | BMB | EC | Confer with SWS re: status of executory contracts (J) | 0.40 | $130.00 |
| 11/10/2014 | BMB | EC | Lafayette: review Ackermann email re changes to 9019 and respond | 0.10 | $42.50 |
| 11/10/2014 | LES | EC | Review executory contract chart re Glazier and Coca Cola. | 0.30 | $82.50 |
| 11/10/2014 | SWS | EC | Confer with Barbara Barron re: status of executory contracts (J) | 0.40 | $130.00 |
| 11/10/2014 | SWS | EC | Review email from Bill Heuer; upload corrected ARC Café order | 0.30 | No Charge |
| 11/11/2014 | BMB | EC | Meet with SWS re: executory contract final status (J) | 0.20 | $65.00 |
| 11/11/2014 | BMB | EC | Emails w/ Margaret re updating chart | 0.20 | $85.00 |
| 11/11/2014 | BMB | EC | Review John Vernon's email and TC w/ him re various franchise issues | 0.20 | $85.00 |
| 11/11/2014 | BMB | EC | LAFAYETTE: emails w/ Ackermann; review and revise 9019 drafted by Jeff; review Jeff's email after reviewing on value and respond | 1.40 | $595.00 |
| 11/11/2014 | BMB | EC | Work w/ Angie on restructuring chart; TC from Margaret for clarification | 0.50 | $212.50 |
| 11/11/2014 | BMB | EC | MEGAPLEX 4: review and respond to Paul Hoffman's email | 0.10 | $42.50 |
| 11/11/2014 | CB | EC | Searched and printed Orders re: the assumption or rejection of Non-Residential Real Property Leases and Orders re: the assumption or rejection of other executory contracts (Glazier & Coke); printed and saved to "S" Drive various ECF Filings; calendared same | 0.40 | No Charge |
| 11/11/2014 | CB | EC | Searched and printed Orders re: the assumption or rejection of Non-Residential Real Property Leases and Orders re: the assumption or rejection of other executory contracts (Glazier & Coke); printed and saved to "S" Drive various ECF Filings; calendared same | 0.80 | $28.00 |
| 11/11/2014 | SA | EC | Read e-mail from Howard Lenett re locating and forwarding document re Lafayette lease to BMB. TC | 0.20 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| | | | w/BMB regarding same. | | |
| 11/11/2014 | SA | EC | TC w/Jeff Ackermann requesting that he e-mail me a copy of the document regarding the Lafayette lease. Forward document to BMB. | 0.30 | $30.00 |
| 11/11/2014 | SWS | EC | Meet with Barbara Barron re: executory contract final status (J) | 0.20 | $65.00 |
| 11/11/2014 | SWS | EC | Review draft of Lafayette compromise motion | 0.20 | $85.00 |
| 11/12/2014 | BMB | EC | ARC: review email from Heuer re remaining $434 owed; email to Margaret  re same; review Margaret's response and update Heuer; email w/ Heuer re status of new master lease | 0.20 | $85.00 |
| 11/12/2014 | BMB | EC | Lafayette:  finalize 9019 and revise draft of motion and order to expedite;  emails w/ Ackermann; certificate of conference email | 1.00 | $425.00 |
| 11/12/2014 | SWS | EC | Email to Bill Heuer re: submitting amended order | 0.20 | No Charge |
| 11/13/2014 | SA | EC | E-mail service of Joint Motion to Approve Compromise Under Rule 9019, Proposed Order, Motion for Expedited Hearing on Joint Motion to Approve Compromise, and Proposed Order to Master Limited Service List. | 0.20 | $20.00 |
| 11/13/2014 | SWS | EC | Email to Kevin Newman re: commitment letter | 0.10 | $42.50 |
| 11/14/2014 | BMB | EC | BOISE: Review email from Creed re rejecting Boise; TC w/ him re same; instr to Lynn for M to Reject | 0.30 | $127.50 |
| 11/14/2014 | LES | EC | BOISE: Draft motion to Reject Boise lease and proposed order | 1.30 | $357.50 |
| 11/15/2014 | BMB | EC | LAFAYETTE:respond to Sheri Miller's email/call on M to Expedite | 0.10 | $42.50 |
| 11/15/2014 | BMB | EC | Megaplex Four: revise Settlement Agreement; send with explanatory email to client, Sather and Hoffman | 0.50 | $212.50 |
| 11/15/2014 | BMB | EC | Begin working on update to assumptions and defaults required by Plan | 0.00 | $0.00 |
| 11/15/2014 | BMB | EC | BOISE:review and revise M to Reject; communications w/ Lynn S re same | 0.30 | $127.50 |
| 11/15/2014 | LES | EC | BOISE: Draft emergency motion for motion to reject Boise lease | 0.80 | $220.00 |
| 11/15/2014 | SWS | EC | Megaplex Four: review Megaplex Four email | 0.10 | $42.50 |
| 11/17/2014 | BMB | EC | Begin editing revised assumption/cure chart, incl work with Angie | 0.60 | $255.00 |
| 11/17/2014 | BMB | EC | Talk to SWS re: notice on Meridian (J) | 0.10 | $32.50 |
| 11/17/2014 | LES | EC | Finalize emergency motion; email to entities for certificate of service; telephone call to Boise management re same; revise certificate of conference;  file; email to J. Lopez re emergency motion | 0.80 | $220.00 |
| 11/17/2014 | SWS | EC | Talk to Barbara Barron re: notice on Meridian (J) | 0.10 | $32.50 |
| 11/17/2014 | SWS | EC | Email to Bill Heuer re: ARC order | 0.10 | $42.50 |
| 11/17/2014 | SA | EC | Review Order Granting Expedited Hearing on Joint Motion to Compromise Claims of RB River IV, LLC, et al and calendar hearing date time. | 0.10 | $10.00 |
| 11/17/2014 | SA | EC | Prepare, file  and serve via e-mail, Notice of Expedited Hearing on Joint Motion to Compromise Claims of RB River IV, LLC, et al. | 0.70 | $70.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2014 | SA | EC | E-mail service of Motion to Reject Unexpired Lease of NR RP - Store #43 Boise w/Proposed Order, and Motion for Expedited Hearing on Motion to Reject Unexpired Lease w/Proposed Order to Master Limited Service List. | 0.20 | $20.00 |
| 11/17/2014 | SWS | EC | Review expedite order and notice of hearing | 0.10 | $42.50 |
| 11/18/2014 | BMB | EC | Continue working on assumption chart per DS | 0.30 | $127.50 |
| 11/18/2014 | BMB | EC | MEGAPLEX 4:  review email and brief review of docs from Hoffman; emails re scheduling review and conference call; email to client with docs | 0.20 | $85.00 |
| 11/19/2014 | SWS | EC | Talk to Kay Brock re: Parmer taxes; discuss with Margaret Smith | 0.10 | $42.50 |
| 11/19/2014 | LES | EC | Orders for leases sent to S. Augusta | 0.20 | No Charge |
| 11/19/2014 | SA | EC | Review Order Granting Expedited Hearing on Motion to Reject Unexpired Lease of Store #43 (Boise) and calendar hearing date and time. | 0.10 | $10.00 |
| 11/19/2014 | SA | EC | Prepare, file and serve via e-mail and US mail, Notice of Expedited Hearing on Motion to Reject Unexpired Lease of NR RP – Store #43 Boise | 0.50 | $50.00 |
| 11/19/2014 | SA | EC | Prepare, file and serve via e-mail and US mail, Notice of Expedited Hearing on Motion to Reject Unexpired Lease of NR RP – Store #43 Boise | 0.30 | No Charge |
| 11/19/2014 | SWS | EC | Research issue on effectiveness of Bandera amendments | 0.40 | $170.00 |
| 11/20/2014 | BMB | EC | Lafayette:  emails w/ Kareem and Margaret re hearing on 12/1 and witnesses | 0.20 | $85.00 |
| 11/20/2014 | BMB | EC | Confer with SWS re: lease assumption chart; make extensive changes (J) | 0.80 | $260.00 |
| 11/20/2014 | BMB | EC | Review updated chart; discussion w/ SWS re same; discussion w/ Lynn; emails w/ Margaret | 0.90 | $382.50 |
| 11/20/2014 | BMB | EC | Megaplex 4: email w/ Creed re settlement documents | 0.20 | $85.00 |
| 11/20/2014 | BMB | EC | Discussions and emails w/ Bill Heuer and SWS re arrearages for chart (J) | 0.20 | $65.00 |
| 11/20/2014 | SA | EC | Take dictation of pleading via telephone call from SWS. Draft Motion to Extend Time to Cure Amounts & Notice of Changed Status and Proposed Order.  E-mail to SWS to forward same. | 1.00 | $100.00 |
| 11/20/2014 | SA | EC | File and serve Motion to Extend Time to Cure Amounts & Notice of Changed Status and Proposed Order. | 0.40 | $40.00 |
| 11/20/2014 | SWS | EC | Draft motion to extend time to file lease and contract changes | 0.30 | $127.50 |
| 11/20/2014 | SWS | EC | Confer with Barbara Barron re: lease assumption chart; make extensive changes (J) | 0.80 | $260.00 |
| 11/20/2014 | SWS | EC | Discussions and emails w/ Bill Heuer and BMB re arrearages for chart (J) | 0.20 | $65.00 |
| 11/20/2014 | SWS | EC | Email to Keri Hausner re: tax payments | 0.10 | $42.50 |
| 11/21/2014 | BMB | EC | Megaplex 4: review Settlement agreement; emails w/ Hoffman re same | 0.30 | $127.50 |
| 11/21/2014 | SWS | EC | Email to Jennifer Lopez re: Motion to Extend Time | 0.10 | $42.50 |
| 11/22/2014 | LES | EC | Work on chart re contract status and cures | 2.00 | No Charge |
| 11/22/2014 | LES | EC | Work on chart re contract status and cures | 2.00 | $550.00 |
| 11/23/2014 | BMB | EC | ARC:  emails w/ Heuer re tax delinquencies | 0.30 | $127.50 |

Barron & Newburger, P.C.

| Date | Init | Init | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/2014 | LES | EC | Revise, check for inclusion and finalize | 4.00 | No Charge |
| 11/23/2014 | LES | EC | Revise, check for inclusion and finalize | 4.00 | $1,100.00 |
| 11/23/2014 | SWS | EC | Work with Barbara Barron and Lynn Saarinen on required filing for cure amounts and changed status (J) | 1.20 | $390.00 |
| 11/24/2014 | BMB | EC | Megaplex 4: emails w/ Paul Hoffman and client re settlement agreement | 0.20 | $85.00 |
| 11/24/2014 | LES | EC | Make revisions on contract chart; compile | 2.00 | $550.00 |
| 11/24/2014 | LES | EC | Make revisions on contract chart; compile | 2.00 | No Charge |
| 11/24/2014 | SA | EC | Prepare service list for Notice of Changes on Cure Amounts. | 2.00 | $200.00 |
| 11/24/2014 | SA | EC | E-mail and US mail service of Notice of Changes on Cure Amounts. | 0.70 | $70.00 |
| 11/24/2014 | SWS | EC | Review Notice of Changes and Cure Amounts | 0.30 | $127.50 |
| 11/24/2014 | SWS | EC | Work with Barbara and Lynn to get Notice filed and served (J) | 0.50 | $162.50 |
| 11/25/2014 | LES | EC | Talk to S. Wisotzkey, attorney for Ecolab, re contracts; email to Mr. Wisotzkey requesting list of all contracts and status | 0.20 | $55.00 |
| 11/25/2014 | SWS | EC | Email to Margaret Smith re: Parmer taxes | 0.10 | $42.50 |
| 11/25/2014 | SWS | EC | Talk to Kevin Newman re: fees for cure | 0.10 | $42.50 |
| 11/26/2014 | BMB | EC | Lafayette: emails w/ Jeff Ackermann and client re inventory of FF&E and exhibits for hearing | 0.20 | $85.00 |
| 11/28/2014 | BMB | EC | Megaplex 4: review and respond to Creed's email re Megaplex 4 settlement | 0.10 | $42.50 |
| 11/28/2014 | SWS | EC | Talk to Charles Mercer re: hearing | 0.10 | $42.50 |
| 11/28/2014 | SWS | EC | Email to Creed Ford re: MB San Antonio attorney fees | 0.10 | $42.50 |
| 11/29/2014 | LES | EC | Compare executory contracts with creditors on claims analysis spreadsheet | 2.00 | No Charge |
| 11/29/2014 | LES | EC | Compare executory contracts with creditors on claims analysis spreadsheet | 2.00 | $200.00 |
| 12/02/2014 | BMB | EC | Lafayette: email from Ackermann re BOA lien showing up in deed records; forward to client; review response | 0.20 | $85.00 |
| 12/03/2014 | BMB | EC | Megaplex 4: work w/ Paul Hoffman on getting fully executed settlement agreement and discussion of how to proceed at hearing | 0.60 | $255.00 |
| 12/03/2014 | BMB | EC | Bandera: emails w/ client re when new rent starts; TC from AEI attorney | 0.20 | $85.00 |
| 12/03/2014 | LES | EC | Telephone call with Sam Witozsky re Ecolab contracts | 0.20 | $55.00 |
| 12/03/2014 | SWS | EC | Lafayette: emails w/ Ackermann re docs for settlement | 0.20 | $85.00 |
| 12/03/2014 | SWS | EC | Email to Creed Ford re: Parker rejection | 0.10 | $42.50 |
| 12/03/2014 | SWS | EC | Revise Lafayette order and upload | 0.10 | $42.50 |
| 12/04/2014 | BMB | EC | Boise: TC w/ Creed Ford re landlord wanting him to stay and how to approach | 0.20 | $85.00 |
| 12/04/2014 | SWS | EC | Meet with Lynn Saarinen re: service of Boise rejection motion | 0.20 | $85.00 |
| 12/04/2014 | SWS | EC | Attend hearing on three executory contract issues | 0.30 | $127.50 |
| 12/04/2014 | LES | EC | Meet with Steve Sather re: service of Boise rejection motion | 0.20 | $55.00 |

Barron & Newburger, P.C.

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 12/05/2014 | BMB | EC | MB Brooks: Review emails from Kevin Newman re his position that we didn't reflect deal properly; respond; TC and emails w/ client re December rent; correct Exhibit B | 0.30 | $127.50 |
| 12/05/2014 | SA | EC | Review Agreed Order re Motion by Megaplex Four, Inc. to Compel Timely Performance of Lease Obligations, et al to calculate response deadline and calendar same. E-mail service of Agreed Order to Master Limited Service List. | 0.50 | $50.00 |
| 12/05/2014 | SA | EC | Prepare and file Certificate of Service of Agreed Order re Motion by Megaplex Four, Inc. to Compel Timely Performance of Lease Obligations, et al (Dkt. #638). | 0.50 | $50.00 |
| 12/05/2014 | BMB | EC | Boise: TC's and emails w/ Creed and Margaret re negotiations on Boise | 0.30 | $127.50 |
| 12/05/2014 | BMB | EC | AEI-Bandera: TC from attorney re application of rent reduction provision and confirmation in general | 0.30 | $127.50 |
| 12/05/2014 | LES | EC | Boise-Print Boise lease and all documents pertaining to same; print Order assuming Boise lease | 0.30 | $82.50 |
| 12/06/2014 | BMB | EC | Boise: emails w/ Creed and Kareem re reaching and memorializing an agreement on assumption of Boise | 0.40 | $170.00 |
| 12/11/2014 | BMB | EC | Email to Wegner re payment instructions and balance; email to Margaret re her records on adequate protection | 0.20 | $85.00 |
| 12/11/2014 | BMB | EC | Boise: review and revise lease amendment | 0.30 | $127.50 |
| 12/16/2014 | BMB | EC | Lafayette: review Jeff A's emails and respond; email to Wegner re BOA; follow-up email to Ackermann | 0.30 | $127.50 |
| 12/16/2014 | BMB | EC | ARC: review emails between Kareem Hajjar and Bill Heur re Master Lease; return Heuer's call--LM; email to Kareem re need to get done; review and respond to his response | 0.30 | $127.50 |
| 12/16/2014 | BMB | EC | Bandera: emails w/ John Koneck and client re what to do with modification on Bandera | 0.30 | $127.50 |
| 12/17/2014 | BMB | EC | ARC: emails and C's w/ Kareem, Bill Heuer and Margaret Smith re lease, shortfalls on payments since July and how to handle, etc. | 0.80 | $340.00 |
| 12/17/2014 | LES | EC | Obtain order on ARC leases | 0.30 | $82.50 |
| 12/19/2014 | BMB | EC | Boise: revise Third Amendment to Lease; emails to Kareem re issues | 0.40 | $170.00 |
| 12/19/2014 | BMB | EC | Parker: analysis of out-of-court deal versus under Plan; emails w/ Creed | 0.30 | $127.50 |
| 12/22/2014 | BMB | EC | Lafayette: review emails from Wegner and Hobarts on GE release; emails and TC's w/ Ackermann re trying to clear up BOA | 0.30 | $127.50 |
| Sub Total: Executory Contracts/Leases | | | | | $22,703.00 |

**Fees of Professionals**

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 10/02/2014 | SWS | F | Extensive email to Deborah Bynum re: fee procedures order | 0.30 | $127.50 |
| 10/06/2014 | CB | F | Worked on Hajjar Peters Fee Statement for September 2014 | 1.80 | $63.00 |
| 10/06/2014 | SWS | F | Discuss fee statements with Cathy Beyer | 0.20 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/07/2014 | CB | F | Worked on Unique Strategies, Vernon Law Group, and Eric Drew Fee Statements for September 2014 | 0.50 | $17.50 |
| 10/07/2014 | SWS | F | Respond to Seth Meisel and Deborah Bynum re: changes to fee procedures order | 0.30 | $127.50 |
| 10/13/2014 | SWS | F | Revise fee procedures order and upload | 0.10 | $42.50 |
| 10/14/2014 | BMB | F | Complete Sept bill review | 0.30 | $127.50 |
| 10/14/2014 | BMB | F | Sept time review | 0.40 | $170.00 |
| 10/20/2014 | SWS | F | Email to court re: date for 2nd Interim Fee App hearings | 0.10 | $42.50 |
| 10/20/2014 | SWS | F | Begin drafting Second Interim Fee App for BNPC | 0.30 | $127.50 |
| 10/20/2014 | SWS | F | Prepare September fee statement for Barron & Newburger | 0.40 | $170.00 |
| 10/20/2014 | SWS | F | Email to notice parties with September fee statements | 0.10 | $42.50 |
| 10/20/2014 | SWS | F | Begin drafting Second interim Fee App for Hajjar Peters | 0.60 | $255.00 |
| 10/20/2014 | SWS | F | Review docket for order on Joint Motion to Modify Fee Procedures; email to Jennifer Lopez | 0.20 | $85.00 |
| 10/27/2014 | SWS | F | Work on Second Interim Fee Application | 0.50 | $212.50 |
| 10/28/2014 | LES | F | Prepare fee application for Eric Drews and BKD; forward to professionals for review; begin work on fee app for Vernon Law. | 5.70 | $1,567.50 |
| 10/28/2014 | SWS | F | Talk to Lynn Saarinen re: BKD fee app | 0.10 | $42.50 |
| 10/29/2014 | CB | F | Filled in charts for BNPC 2nd Interim Fee Application | 5.50 | $192.50 |
| 10/29/2014 | LES | F | Prepare fee applications for Vernon Law Group and United Strategies Group; forward to professionals for review; revise fee app of Vernon Law per request of J. Vernon; finalize fee apps of Eric Drews, Vernon Law and Unique Strategies; prepare exhibits and orders for all. | 5.10 | $1,402.50 |
| 10/29/2014 | SWS | F | Complete Hajjar Second Interim Fee App | 0.30 | $127.50 |
| 10/30/2014 | SWS | F | Review BNPC time entries for consistency in coding | 0.70 | $297.50 |
| 10/30/2014 | LES | F | File fee applications for Eric Drews, Unique Strategies and Vernon Law | 0.50 | $137.50 |
| 10/30/2014 | SA | F | E-mail service of 2nd Interim Fee Applications & Proposed Orders of Unique Strategies, Vernon Law Group, Hajjar Peters, and R. Eric Drews to Master Limited Service List. | 0.30 | $30.00 |
| 10/30/2014 | SWS | F | Complete first draft of BNPC fee app | 1.60 | $680.00 |
| 10/31/2014 | SWS | F | Discuss fee application with Barbara Barron (J) | 0.30 | $97.50 |
| 10/31/2014 | SWS | F | Revise Barron & Newburger fee app and file with court | 0.70 | $297.50 |
| 10/31/2014 | BMB | F | Discuss fee app with SWS, incl TC's with Yoli (J) | 0.30 | $97.50 |
| 10/31/2014 | BMB | F | Review/comment/revise second fee app | 0.30 | $127.50 |
| 10/31/2014 | LES | F | Incorporate additional changes into fee application for BKD and file | 0.30 | $82.50 |
| 10/31/2014 | LES | F | Telephone call with Barry Adamson re fee app; incorporate changes made by B. Adamson into fee app; finalize | 0.60 | $165.00 |
| 10/31/2014 | SA | F | E-mail service of 2nd Interim Fee Application & Proposed Order of BKD, LLP and BNPC to Master Limited Service List. | 0.20 | $20.00 |
| 11/04/2014 | SWS | F | Email to Deborah Bynum re: fee statements | 0.10 | $42.50 |

Barron & Newburger, P.C.

| Date | Init. | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/2014 | SWS | F | Talk to Angela Woodbury re: Clarke Model fees | 0.10 | $42.50 |
| 11/17/2014 | SA | F | Read e-mail from Barry Adamson re status of Final Order on 2nd Fee Application of BKD, LLP, and respond to same. | 0.20 | $20.00 |
| 11/17/2014 | SWS | F | Email to professionals re: fee statements | 0.10 | $42.50 |
| 11/17/2014 | BMB | F | Review October time | 1.30 | $552.50 |
| 11/18/2014 | HLL | F | Edit, review, and revise interim fee app; multiple consultations with Barbara Barron and SWS | 2.10 | $210.00 |
| 11/18/2014 | SWS | F | Prepare fee statements for BKD, Drews, Vernon, HP, USG | 1.20 | $510.00 |
| 11/18/2014 | SWS | F | Begin preparing fee statement for BNPC | 0.30 | $127.50 |
| 11/19/2014 | SWS | F | Prepare BNPC fee summary for October | 0.50 | $212.50 |
| 11/20/2014 | SWS | F | Email to Eric Drews re: UST questions on fees | 0.10 | $42.50 |
| 11/20/2014 | SWS | F | Talk to John Vernon re: UST comments on fees | 0.10 | $42.50 |
| 11/21/2014 | SWS | F | Review and forward comments from Eric Drews to Deborah Bynum | 0.10 | $42.50 |
| 11/25/2014 | SWS | F | Respond to email from Angela Woodbury on payment of Clarke Model | 0.20 | $85.00 |
| 11/29/2014 | SA | F | Attend FUI meeting re status of completion and filing of Amended Matrix and Amended Schedules B, F and G. | 0.70 | $70.00 |
| 12/03/2014 | SWS | F | Email to Kareem Hajjar re: Clarke Model fees | 0.10 | $42.50 |
| 12/03/2014 | SWS | F | Prepare attorney fee chart for court; email to Sarah Wood | 0.50 | $212.50 |
| 12/03/2014 | SWS | F | Revise attorney fee chart | 0.30 | $127.50 |
| 12/04/2014 | SWS | F | Attend hearing on fee applications | 0.40 | $170.00 |
| 12/05/2014 | SWS | F | Email to Margaret Smith re: fee app orders | 0.10 | $42.50 |
| 12/05/2014 | SA | F | Respond to e-mail from Claire Kerian of The Vernon Law Group requesting information re payment on their 2nd Interim Fee Application and forwarded file-marked copy of Order approving same. | 0.20 | $20.00 |
| 12/08/2014 | SWS | F | Prepare chart of fees allowed and forward to Margaret Smith | 0.10 | $42.50 |
| 12/14/2014 | BMB | F | Review time for November | 1.00 | $425.00 |
| 12/16/2014 | SWS | F | Review November bill for BNPC. | 0.40 | $170.00 |
| 12/16/2014 | BMB | F | Review email from Fancher on fees; email to client; review and respond to Margaret's email re invoices | 0.20 | $85.00 |
| 12/17/2014 | CB | F | Worked on Cover Sheet for December 2014 Fee Statements of Hajjar Peters, LLP | 1.00 | No Charge |
| 12/17/2014 | CB | F | Worked on Cover Sheet for December 2014 Fee Statements of Hajjar Peters, LLP | 1.50 | $52.50 |
| 12/17/2014 | SWS | F | Prepare monthly fee statements. | 0.80 | $340.00 |
| 12/19/2014 | SWS | F | Prepare amended fee statement for BNPC for December | 0.50 | $212.50 |
| 12/22/2014 | SWS | F | Email to Barry Adamson re: fee app | 0.10 | $42.50 |
| 12/22/2014 | SWS | F | Prepare Amended Fee Statement | 0.10 | $42.50 |

Sub Total: Fees of Professionals                                    $11,130.50

**Filing**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2014 | AH | FLG | Finished reformatting & separating Zip Codes from Cities on Full Matrix.  Worked with Sheila on updating Full Matrix according to POCs & Amended Matrices. | 2.50 | $225.00 |
| 10/28/2014 | AH | FLG | Continued working on updated Full Matrix per POCs & Amended Matrices. | 3.00 | $270.00 |
| 10/30/2014 | LES | FLG | Update Schedule G and matrix | 1.50 | $412.50 |
| 10/30/2014 | LES | FLG | Additional work on Schedule G and matrix | 5.50 | $1,512.50 |
| 10/31/2014 | LES | FLG | Compare court matrix with original and revised matrices and addresses in Bk Pro;  compare original and amended schedules vis-à-vis returned mail; locate correct addresses | 10.00 | $2,750.00 |
| 11/04/2014 | SWS | FLG | Meet with Lynn Saarinen re: schedule amendments (J) | 0.20 | $65.00 |
| 11/04/2014 | LES | FLG | Meet with SWS re: schedule amendments (J) | 0.20 | $55.00 |
| 11/05/2014 | SA | FLG | Begin review and comparison of Draft Amd Schedule F to Master Mailing List. | 3.00 | $300.00 |
| 11/06/2014 | BMB | FLG | Conf w/ SWS and Lynn re status of amendments to schedules (J) | 0.20 | $65.00 |
| 11/06/2014 | SWS | FLG | Conf w/ BMB and Lynn re status of amendments to schedules (J) | 0.20 | $65.00 |
| 11/11/2014 | SA | FLG | Continue working on amendments to Schedules. | 2.50 | $250.00 |
| 11/11/2014 | SA | FLG | Continue working on amendments to Schedules. | 1.50 | No Charge |
| 11/13/2014 | SA | FLG | Work on Amended Matrices. | 1.60 | $160.00 |
| 11/24/2014 | SA | FLG | Draft revisions to Amended Schedule G. | 2.00 | $200.00 |
| 11/24/2014 | SA | FLG | E-mail to Kristy Elliott requesting confirmation of mailing address for 5500 Pros to prepare Amended Schedule G. | 0.10 | $10.00 |
| 11/25/2014 | SWS | FLG | Respond to questions from Sheila Augusta about creditors and schedules | 0.20 | $85.00 |
| 11/26/2014 | BMB | FLG | Mtg w/ Lynn S., Sheila A and SWS re amendments to schedules (J) | 0.50 | $162.50 |
| 11/29/2014 | SA | FLG | Attend FUI meeting re status of completion and filing of Amended Matrix and Amended Schedules B, F and G. | 0.70 | $70.00 |
| 11/30/2014 | LES | FLG | Compare executory contracts with creditors on Amended Schedule G and executory contract creditors on Bankruptcy Pro | 2.00 | $200.00 |
| 11/30/2014 | LES | FLG | Compare executory contracts with creditors on Amended Schedule G and executory contract creditors on Bankruptcy Pro | 2.00 | No Charge |
| 12/01/2014 | SA | FLG | Conferences w/LES re additional changes to proposed Amended Schedule G. | 0.60 | $60.00 |
| 12/01/2014 | SA | FLG | Telephone conference w/Kristy Elliott requesting add'l creditor information need to prepare amendments to the Matrices, Schedules F and G.  Prepare list of questions and e-mail along w/POCs to Kristy | 0.40 | $40.00 |
| 12/01/2014 | SA | FLG | Continue preparation of amendments to Schedules F and G | 0.50 | $50.00 |
| 12/01/2014 | SA | FLG | Telephone conference w/Kristy Elliott requesting add'l creditor information need to prepare amendments to the Matrices, Schedules F and G.  Prepare list of questions and e-mail along w/POCs to Kristy | 0.30 | No Charge |

Barron & Newburger, P.C.

| 12/01/2014 | SA | FLG | Continue preparation of amendments to Schedules F and G | 0.50 | No Charge |
|---|---|---|---|---|---|
| 12/02/2014 | SA | FLG | Continue working on amendments to matrices, Schedules F and G | 1.50 | $150.00 |
| 12/02/2014 | SA | FLG | Continue working on amendments to matrices, Schedules F and G | 1.50 | No Charge |
| 12/03/2014 | LES | FLG | Final additions to amended Schedule G | 2.00 | $550.00 |
| 12/03/2014 | SA | FLG | Continue working on Amendments to Matrices, Schedules G & F | 2.00 | $200.00 |
| 12/03/2014 | SA | FLG | Continue working on Amendments to Matrices, Schedules G & F | 3.00 | No Charge |
| 12/03/2014 | SA | FLG | Read e-mail from Kristy Elliott re correct mailing address for Jeffrey Allen, and respond to same | 0.20 | $20.00 |
| 12/04/2014 | SA | FLG | Read e-mail from Claire Kerian of The Vernon Law Group requesting information re payment on their 2nd Interim Fee Application; telephone conference w/SWS regarding same. | 0.20 | $20.00 |
| 12/04/2014 | SA | FLG | Prepare final revisions to Amended Schedule G | 1.00 | No Charge |
| 12/04/2014 | SA | FLG | Prepare final revisions to Amended Schedule G | 1.00 | $100.00 |
| 12/05/2014 | SA | FLG | Prepare  revisions to 2nd Amended Schedule F. | 2.00 | $200.00 |
| 12/06/2014 | SA | FLG | Prepare final revisions to 2nd Amended Schedule F. | 1.00 | $100.00 |
| 12/06/2014 | SA | FLG | Prepare final revisions to 2nd Amended Schedule F. | 1.00 | No Charge |
| 12/07/2014 | LES | FLG | Finalize amended schedules D,F and G;  double check with original schedules and amended filed schedules; red-lined changes | 3.50 | No Charge |
| 12/07/2014 | LES | FLG | Finalize amended schedules D,F and G;  double check with original schedules and amended filed schedules; red-lined changes | 4.50 | $1,237.50 |
| 12/07/2014 | SA | FLG | Prepare final revisions to 2nd Amended Schedule F. | 1.50 | $150.00 |
| 12/07/2014 | SA | FLG | Prepare final revisions to 2nd Amended Schedule F. | 1.50 | No Charge |
| 12/08/2014 | SWS | FLG | Begin reviewing annotated amendments to schedules and SOFA | 0.30 | $127.50 |
| 12/08/2014 | LES | FLG | Highlight changes in schedules filed per Court's request | 2.00 | $550.00 |
| 12/08/2014 | SA | FLG | Compare and highlight Amended Schedules B, D, E, F & G, and Amended SOFA w/original and previously amended documents. | 1.50 | $150.00 |
| 12/08/2014 | SA | FLG | Organize draft work papers for amendments to Schedules | 0.30 | $30.00 |
| 12/08/2014 | SA | FLG | Compare and highlight Amended Schedules B, D, E, F & G, and Amended SOFA w/original and previously amended documents. | 3.50 | No Charge |
| 12/09/2014 | SWS | FLG | Complete review of amended schedules | 0.40 | $170.00 |
| 12/09/2014 | SWS | FLG | Email to Sarah Wood re: highlighted amended schedules | 0.10 | $42.50 |
| 12/15/2014 | SA | FLG | Work on Amd Schedule F. | 1.00 | No Charge |
| 12/15/2014 | SA | FLG | Work on Amd Schedule F. | 1.00 | $100.00 |
| 12/16/2014 | SA | FLG | Continue comparison of Court's matrix w/creditors listed in Amended Schedules D, E, F and G. | 1.00 | $100.00 |
| 12/16/2014 | SA | FLG | Continue comparison of Court's matrix w/creditors listed in Amended Schedules D, E, F and G. | 1.00 | No Charge |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2014 | SA | FLG | Continue working on Fired Up matrices | 1.00 | $100.00 |
| 12/17/2014 | SA | FLG | Continue working on Fired Up matrices | 1.00 | No Charge |
| Sub Total: Filing | | | | | $11,105.00 |

**Financing**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | BMB | FNG | PROSPERITY: review and respond to emails from Lisa Fancher re plan | 0.20 | $85.00 |
| 10/30/2014 | BMB | FNG | Review emails from Fancher; resp | 0.10 | $42.50 |
| 10/30/2014 | BMB | FNG | Review emails from Margaret re consummating loans pre-confirmation and discussion with SWS and then SWS and Margaret (J) | 0.30 | $97.50 |
| 11/02/2014 | LES | FNG | Review commitment letters from Prosperity Bank re exit financing;  prepare motion to approve post-petition financing with Prosperity Bank | 1.80 | $495.00 |
| 11/02/2014 | SWS | FNG | Review draft Motion for Post-Petition Financing | 0.20 | $85.00 |
| 11/03/2014 | BMB | FNG | Review and revise M for Post-Petition Fin ($1.8 million-Prosperity); discuss revisions and needed additions w/ Lynn S. | 0.50 | $212.50 |
| 11/04/2014 | BMB | FNG | Discuss Motion for Financing with Steve Sather (J) | 0.20 | $65.00 |
| 11/04/2014 | LES | FNG | Revise motion for post-petition financing with Prosperity Bank per B. Barron's changes; revise Order. | 0.80 | $220.00 |
| 11/04/2014 | BMB | FNG | Revise M and Order for Post-Petition Financings, including TC w/ Creed re obtaining revised Commitment Letter from Bank | 1.00 | $425.00 |
| 11/04/2014 | SWS | FNG | Discuss Motion for Financing with Barbara and revise (J) | 0.20 | $65.00 |
| 11/04/2014 | SWS | FNG | Review Motion for Financing | 0.20 | $85.00 |
| 11/05/2014 | BMB | FNG | Emails w/ Lisa Fancher re revised commitment letter | 0.30 | $127.50 |
| 11/05/2014 | BMB | FNG | Meet with Steve Sather re: Motion for Financing (J) | 0.10 | $32.50 |
| 11/05/2014 | SWS | FNG | Meet with Barbara Barron: Motion for Financing (J) | 0.10 | $32.50 |
| 11/06/2014 | BMB | FNG | Review schedule, SOS and cash collateral motion re secured debt; email to Fancher re her suggested language and one revision to include Xerox; review second UCC search from Lynn and forward to Lisa | 0.30 | $127.50 |
| 11/06/2014 | LES | FNG | Review UCCs filed;  schedule D for filing | 2.10 | $577.50 |
| 11/07/2014 | BMB | FNG | Review new letters of commitment; revise Motion; begin work on M to expedite; review and respond to email from Lisa Fancher re why we are not submitting request for approval of both loans | 0.40 | $170.00 |
| 11/08/2014 | BMB | FNG | Finish drafting M to Expedite and Order on Lafayette | 0.30 | $127.50 |
| 11/10/2014 | BMB | FNG | TC w/ Allison re expedite; email to interested parties re Interim Hearing on 11/19; review and respond to Margaret's email re hearing; review and respond to email from Josh Fried | 0.40 | $170.00 |
| 11/10/2014 | SWS | FNG | Review order on Motion to Expedite Motion for Financing; discuss type of hearing with Allison Kolb | 0.30 | $127.50 |
| 11/10/2014 | SWS | FNG | Revise Motion for Post-Petition Financing; file with court and give notice | 0.30 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2014 | SWS | FNG | Email to court re: expedited hearing request on Motion for Financing | 0.10 | $42.50 |
| 11/10/2014 | BMB | FNG | Review email from Josh Fried re his concerns re Prosperity M; lengthy resp by email; review his next email narrowing down concerns and responding to that as well | 0.30 | $127.50 |
| 11/10/2014 | SWS | FNG | Draft Notice of Interim Hearing on Financing | 0.10 | $42.50 |
| 11/10/2014 | SWS | FNG | Email to Margaret Smith re: financing hearing | 0.10 | $42.50 |
| 11/12/2014 | SWS | FNG | Talk to Lisa Fancher re: Committee's issues with financing (J) | 0.20 | $65.00 |
| 11/12/2014 | BMB | FNG | Conf call w/ SWS and Lisa Fancher re: attorneys fees to Bank on secured loan and UCC issues on lien for $1.8 million loan (J) | 0.20 | $65.00 |
| 11/14/2014 | BMB | FNG | TC w/ Creed re post-pet $1.8 loan and closing on Abilene | 0.20 | $85.00 |
| 11/17/2014 | BMB | FNG | Review email from A. Kolb re time estimate for fin motion; resp | 0.10 | $42.50 |
| 11/18/2014 | SWS | FNG | Review Josh Fried's revisions to financing order | 0.10 | $42.50 |
| 11/19/2014 | SWS | FNG | Discuss financing order with Josh Fried | 0.10 | $42.50 |
| 11/19/2014 | SWS | FNG | Attend hearing on Motion for Post-Petition Financing | 0.60 | $255.00 |
| 11/19/2014 | SWS | FNG | Revise order and upload | 0.10 | $42.50 |
| 11/19/2014 | SWS | FNG | Talk to Lisa Fancher and Margaret Smith re: Prosperity closing | 0.20 | $85.00 |
| 11/24/2014 | BMB | FNG | Emails w/ Lisa F re Interim Order on Post-Pet Financing with Prosperity | 0.20 | $85.00 |
| 11/26/2014 | SWS | FNG | Meet with Lynn Saarinen and Sheila Augusta re: schedule amendments (J) | 0.50 | $162.50 |
| 12/02/2014 | SWS | FNG | Revise interim financing order and upload | 0.10 | $42.50 |
| 12/03/2014 | SWS | FNG | Talk to James Landon re: financing hearing | 0.10 | $42.50 |
| 12/03/2014 | SWS | FNG | Draft final financing order and circulate | 0.10 | $42.50 |
| 12/04/2014 | BMB | FNG | Review Lynn Ford's email re closing on $1.8 million loan; respond | 0.20 | $85.00 |
| 12/04/2014 | BMB | FNG | Emails w/ Lynn Ford re closing on $1.8 million loan | 0.20 | $85.00 |
| 12/11/2014 | BMB | FNG | Emails w/ Whitney re loan documents for closing; emails w/ M Smith re payment to GE before Monday | 0.50 | $212.50 |
| 12/11/2014 | SWS | FNG | Respond to question from Whitney Whithers on Prosperity loan | 0.10 | $42.50 |
| 12/12/2014 | BMB | FNG | Emails w/ Lisa Fancher re language in order and Plan for $1.8 million closing. | 0.20 | $85.00 |
| 12/12/2014 | BMB | FNG | Review Prosperity Loan Documents on $1.8 million loan, communications w/ Whitney and Lynn Ford, review annotations; TC's w/ Whitney re other issues; emails w/ Lisa Fancher re whether order needs clarification of use of Prosperity funds | 1.50 | $637.50 |
| 12/12/2014 | BMB | FNG | Emails w/ Wegner and M Smith re payment of GE Capital on or before 12/15 | 0.30 | $127.50 |
| 12/13/2014 | BMB | FNG | Review emails re documents and closing; email to Whitney re next round of documents; further emails w/ Whitney | 0.40 | $170.00 |
| 12/14/2014 | BMB | FNG | Begin reviewing loan docs (through 7:00 pm). | 0.80 | $340.00 |
| 12/14/2014 | BMB | FNG | Continue reviewing documents; TC's w/ Whitney | 1.30 | $552.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2014 | BMB | FNG | Meeting w/ Lynn, Whitney, and SWS reviewing loan docs and communicating with Bank attorneys (J) | 5.00 | $2,125.00 |
| 12/15/2014 | BMB | FNG | Meeting w/ Lynn, Whitney, and SWS reviewing loan docs and communicating with Bank attorneys (J) | 2.00 | No Charge |
| 12/15/2014 | BMB | FNG | Begin reviewing updated loan docs; TC w/Whitney | 0.60 | $255.00 |
| 12/15/2014 | SWS | FNG | Meeting with Lynn Ford, Barbara Barron, Whitney re: Prosperity loan documents. (J) | 5.00 | $2,125.00 |
| 12/15/2014 | SWS | FNG | Continue meeting with Barbara, Lynn, Whitney re: Prosperity Loan documents. (J) | 2.00 | No Charge |
| 12/16/2014 | BMB | FNG | Review latest drafts of documents with Whitney in two conf calls | 0.80 | $340.00 |

Sub Total: Financing $12,035.00

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | BMB | H | Review email from Alison Kolb re time estimates for 10/2; respond | 0.20 | $85.00 |
| 10/01/2014 | SA | H | Prepare Exhibit Binders for 10/02/14 hearings. | 2.00 | $200.00 |
| 10/01/2014 | SA | H | Update Hearings Notebook of Objections to Omnibus 2nd Motion to Assume Leases of Non-Residential Real Property. | 0.50 | $50.00 |
| 10/01/2014 | SWS | H | Complete agenda and file with court | 0.30 | $127.50 |
| 10/02/2014 | BMB | H | Prep for hearings | 0.30 | $127.50 |
| 10/02/2014 | BMB | H | Attend hearing on Motion for Post-Petition Financing (J) | 0.20 | $65.00 |
| 10/02/2014 | SWS | H | Attend hearings on three executory leases motions (J) | 0.60 | $195.00 |
| 10/02/2014 | SWS | H | Attend hearing on Motion for Post-Petition Financing (J) | 0.20 | $65.00 |
| 10/02/2014 | SWS | H | Meet with parties after hearing (J) | 0.40 | $130.00 |
| 10/02/2014 | SWS | H | Review proposed orders and emails in preparation for court | 0.60 | $255.00 |
| 10/02/2014 | BMB | H | Attend hearings on three executory leases motions (J) | 0.60 | $195.00 |
| 10/02/2014 | BMB | H | Meet with parties after hearing (J) | 0.40 | $130.00 |
| 10/16/2014 | BMB | H | Discuss w/ SWS re 10/28 hearings (J) | 0.30 | $97.50 |
| 10/16/2014 | SWS | H | Conference w/ legal assistant re the status of Orders to be submitted from the 10/02/14 hearings. (J) | 0.10 | $32.50 |
| 10/17/2014 | SA | H | Review docket report for 10/23/14 hearings and draft Agenda regarding same. | 0.40 | $40.00 |
| 10/20/2014 | SA | H | Review Objections to Disclosure Statement & revise draft agenda for 10/23/14 hearings. | 0.20 | $20.00 |
| 10/20/2014 | SA | H | Review Objections to Disclosure Statement & revise draft agenda for 10/23/14 hearings. | 0.10 | No Charge |
| 10/22/2014 | SA | H | Revise, file and serve Agenda for 10/23/14 hearings. | 0.30 | $30.00 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2014 | SA | H | Revise, file and serve Agenda for 10/23/14 hearings. | 0.20 | No Charge |
| 10/23/2014 | BMB | H | Conf with SWS prepping for hearings (J) | 0.20 | $65.00 |
| 10/23/2014 | BMB | H | Hrgs on orders status conf, 9019, and DS; attend telephonically (J) | 1.50 | $487.50 |
| 10/23/2014 | SWS | H | Conf with BMB prepping for hearings (J) | 0.20 | $65.00 |
| 10/23/2014 | SWS | H | Attend status hearings on leases | 0.60 | $255.00 |
| 10/23/2014 | SWS | H | Attend hearing on compromise  (J) | 0.50 | $162.50 |
| 10/23/2014 | SWS | H | Attend hearing on disclosure statement (J) | 1.20 | $390.00 |
| 10/30/2014 | CB | H | Assembled 11/6/14 hearing folders | 1.00 | $35.00 |
| 10/30/2014 | SWS | H | Email to court re: docket for next week | 0.10 | $42.50 |
| 11/03/2014 | SWS | H | Email to Joseph Sgroi re: hearing | 0.10 | $42.50 |
| 11/03/2014 | BMB | H | Review and respond to email on status of Wells Fargo | 0.10 | $42.50 |
| 11/06/2014 | SA | H | File and serve Agenda for 11/07/14 hearings. | 0.30 | $30.00 |
| 11/06/2014 | SWS | H | Review draft agenda | 0.10 | $42.50 |
| 11/06/2014 | SWS | H | Talk to Paul Hoffman re: Mesquite hearing (J) | 0.20 | $65.00 |
| 11/18/2014 | SWS | H | Talk to Margaret Smith re: hearing schedule | 0.10 | $42.50 |
| 11/19/2014 | SWS | H | Email to Margaret Smith re: Lafayette hearing | 0.10 | $42.50 |
| 11/23/2014 | BMB | H | Work on deadlines for 12/1, 12/4 and 112/8 hearings and email to everyone | 0.20 | $85.00 |
| 11/24/2014 | BMB | H | Respond to Clerk re updates on hearings | 0.20 | $85.00 |
| 11/24/2014 | CB | H | Preparation of 12/1 and 12/4/14 hearing folders; printed and saved to "S" Drive various ECF Filings | 1.50 | $52.50 |
| 11/26/2014 | SWS | H | Discuss witness and exhibit list for 12/1 hearing with BMB (J) | 0.10 | $32.50 |
| 11/26/2014 | SWS | H | Talk to Margaret Smith re: exhibits for hearing | 0.30 | $127.50 |
| 11/26/2014 | SWS | H | Prepare witness and exhibit list for 12-1 | 0.40 | $170.00 |
| 11/26/2014 | BMB | H | Discuss witness and exhibit list for 12/1 hearing with SWS and review (J) | 0.10 | $32.50 |
| 11/26/2014 | CB | H | Continued and fished up with assembling hearing folders for 12/4 hearings re: 2nd Interim Fee Applications | 1.50 | $52.50 |
| 11/26/2014 | CB | H | Printed copies of Exhibits 1-6 for 12/1 hearing; assembled Exhibits Notebooks | 1.50 | $52.50 |
| 11/26/2014 | SA | H | Draft Agendas for 12/01/14 and 12/04/14 hearings. | 2.00 | $200.00 |
| 11/26/2014 | SWS | H | Prepare exhibits for hearing on 12-1 | 0.70 | $297.50 |
| 11/30/2014 | BMB | H | Meet with SWS re: preparation for hearings (J) | 0.30 | $97.50 |
| 11/30/2014 | SWS | H | Meet with Barbara Barron re: preparation for hearings (J) | 0.30 | $97.50 |
| 12/01/2014 | SA | H | Review Witness & Exhibit List for 12/04/14 hearings - locate and download copy of Exhibits 2 and 3.  Brief conference w/SWS regarding Exhibit 1 | 0.30 | $30.00 |
| 12/01/2014 | SWS | H | Attend hearing on RB River Settlement | 0.50 | $212.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2014 | SA | H | Prepare exhibits for 12/04/14 hearings | 0.40 | $40.00 |
| 12/02/2014 | CB | H | Printed documents for 12/4 and 12/8/14 hearing folders | 1.40 | $49.00 |
| 12/02/2014 | SA | H | Begin assembly of Exhibit Binders for 24/04/14 hearings | 0.60 | $60.00 |
| 12/03/2014 | BMB | H | Finalize Agenda for 12/4 hearings | 0.30 | $127.50 |
| 12/03/2014 | BMB | H | Finalize Exhibit and Witness List for 12/4 hrgs, including getting info for joint filing from Sandler | 0.30 | $127.50 |
| 12/03/2014 | BMB | H | TC's w/ Sarah Wood re demonstrative exhibit for fee app hearings on 12/4 | 0.20 | $85.00 |
| 12/03/2014 | BMB | H | TC w/ SWS re demonstrative exhibit; review his first draft and discuss (J) | 0.30 | $97.50 |
| 12/03/2014 | SWS | H | Revise draft agenda for 12/4 | 0.20 | $85.00 |
| 12/03/2014 | SA | H | Separate e-mail service of Agenda for 12/04/14 Hearings to additional party-in-interest | 0.10 | $10.00 |
| 12/03/2014 | SA | H | Complete assembly of Exhibits for 12/04/14 hearings | 0.40 | $40.00 |
| 12/03/2014 | SA | H | E-mail service of Agenda for 12/04/14 Hearings, Motion to Extend Certain Deadlines re Plan Confirmation Hearing and Proposed Order, and Omnibus Response to Objections to Plan Confirmation to the 12th Master Limited Service List | 0.20 | $20.00 |
| 12/04/2014 | BMB | H | Hearings on 12/4 Docket (J) | 1.30 | $422.50 |
| 12/04/2014 | BMB | H | Meet with SWS to prepare for hearings (J) | 0.40 | $130.00 |
| 12/04/2014 | SWS | H | Meet with Barbara Barron to prepare for hearings (J) | 0.40 | $130.00 |
| 12/04/2014 | SWS | H | Prepare three orders from hearing and upload | 0.40 | $170.00 |
| 12/05/2014 | SA | H | Draft Agenda for 12/08/14 Hearings. | 1.80 | $180.00 |
| 12/05/2014 | SA | H | File Debtor's Agenda for 12/08/14 Hearings, and serve via e-mail to Master Limited Service List | 0.30 | $30.00 |
| 12/08/2014 | HLL | H | Attend confirmation hearing in support of claims analysis worksheet | 2.50 | $250.00 |
| 12/08/2014 | SWS | H | Hrgs on Committee fees apps and Boise Motion to Reject (J) | 0.50 | $162.50 |
| 12/08/2014 | BMB | H | Hrgs on Committee fees apps and Boise Motion to Reject (J) | 0.50 | $162.50 |

Sub Total: Hearing

$7,659.00

**L1**

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2014 | BMB | L1 | Discussions with McHaney and SWS re mediation (J) | 0.20 | $65.00 |
| 10/28/2014 | SWS | L1 | Discussions with McHaney and BMB re mediation (J) | 0.20 | $65.00 |
| 10/30/2014 | SWS | L1 | Attend mediation on Wells Fargo suit | 2.00 | $850.00 |
| 10/30/2014 | BMB | L1 | Discussion pre-mediation with SWS;  mediation (J) | 0.40 | $130.00 |
| 10/30/2014 | SWS | L1 | Discussion pre-mediation with BMB;  mediation (J) | 0.40 | $130.00 |
| 11/02/2014 | LES | L1 | Review Mediation Settlement Agreement between Debtor and Wells Fargo;  prepare motion to compromise for Wells Fargo adversary proceeding | 1.20 | $330.00 |
| 11/04/2014 | BMB | L1 | Review Motion to Compromise with Wells Fargo | 0.20 | $85.00 |
| 11/05/2014 | SWS | L1 | Provide additional background for Motion to Compromise with Wells Fargo | 0.50 | $212.50 |

Barron & Newburger, P.C.

| 11/05/2014 | LES | L1 | Additional revision to Motion to Compromise with Wells Fargo to include comments from S. Sather. | 0.50 | $137.50 |
| 11/05/2014 | LES | L1 | Respond to emails re Wells Fargo Motion to Compromise | 0.50 | $137.50 |
| 11/08/2014 | BMB | L1 | Review and revise 9019 Motion on SA with WF | 0.20 | $85.00 |
| 11/08/2014 | BMB | L1 | Draft order: settlement with WF (J) | 0.10 | $32.50 |
| 11/08/2014 | SWS | L1 | Draft order: settlement with WF (J) | 0.10 | $32.50 |
| 11/10/2014 | SWS | L1 | Review and file Motion to Compromise with Wells Fargo | 0.30 | $127.50 |

Sub Total: L1                                                     $2,420.00

**Non-Bankruptcy Litigation**

| 10/03/2014 | BMB | NBL | Shelton: emails w/ client re settlement issues | 0.20 | $85.00 |
| 10/13/2014 | BMB | NBL | Review issues and TC to Shelton- LM | 0.20 | $85.00 |
| 10/17/2014 | BMB | NBL | Emails w/ V Lacy re status of Shelton deal | 0.10 | $42.50 |

Sub Total: Non-Bankruptcy Litigation                         $212.50

**Plan/Disclosure Statement**

| 10/01/2014 | SWS | PD | Contact Brad Sandler for his comments on disclosure statement | 0.10 | $42.50 |
| 10/01/2014 | SWS | PD | Review information from Margaret Smith and incorporate projection assumptions into disclosure statement | 0.30 | $127.50 |
| 10/01/2014 | SWS | PD | Discussions through a.m. with BMB on finalizing DS (J) | 0.50 | $162.50 |
| 10/01/2014 | SWS | PD | Send final disclosure statement to Creed Ford for review and sign off | 0.10 | $42.50 |
| 10/01/2014 | SWS | PD | Incorporate Margaret Smith's corrections into disclosure statement | 0.20 | $85.00 |
| 10/01/2014 | SWS | PD | Email to Lisa Fancher re: plan treatment of Prosperity | 0.10 | $42.50 |
| 10/01/2014 | BMB | PD | Review latest draft of DS | 0.30 | $127.50 |
| 10/01/2014 | BMB | PD | Discussions through a.m. with SWS on finalizing DS (J) | 0.50 | $162.50 |
| 10/02/2014 | SWS | PD | Email to Margaret Smith re: final disclosure statement | 0.10 | $42.50 |
| 10/02/2014 | SWS | PD | Exchange emails re: scheduling of disclosure statement hearing with parties | 0.40 | $170.00 |
| 10/02/2014 | SWS | PD | Complete disclosure statement and file with court | 3.20 | $1,360.00 |
| 10/03/2014 | SA | PD | Prepare, file and serve Certificate of Service re Order Granting Expedited Hearing on Disclosure Statement. | 0.50 | $50.00 |
| 10/13/2014 | SWS | PD | Email to Joe Martinez re: disclosure statement | 0.10 | $42.50 |
| 10/15/2014 | SWS | PD | Respond to Kevin Newman's comments on plan | 0.20 | $85.00 |
| 10/17/2014 | SWS | PD | Talk to Barbara Barron re: disclosure hearing (J) | 0.30 | $97.50 |
| 10/20/2014 | SWS | PD | Review Kevin Newman's objection to disclosure statement | 0.10 | $42.50 |

Barron & Newburger, P.C.

| Date | | | Description | | |
|------|---|---|---|---|---|
| 10/22/2014 | SWS | PD | Meet with Barbara Barron re: disclosure statement issues | 0.40 | $170.00 |
| 10/22/2014 | SWS | PD | Draft Response to Disclosure Statement objections | 1.30 | $552.50 |
| 10/22/2014 | SWS | PD | Review email from Joe Martinec and agree on language | 0.10 | $42.50 |
| 10/23/2014 | SWS | PD | Talk to Sheila Augusta re: plan mailout | 0.20 | $85.00 |
| 10/23/2014 | SA | PD | Conference w/SWS to discuss preparation of Plan Packet for mailout. | 0.10 | $10.00 |
| 10/24/2014 | SA | PD | TC w/Rhonda Ross to discuss preparation of mailing list and documents for Plan Packet mailout. | 0.30 | $30.00 |
| 10/24/2014 | SWS | PD | Follow up with Sheila re: plan mailout | 0.10 | $42.50 |
| 10/25/2014 | SWS | PD | Draft email to parties re: language for disclosure statement | 0.20 | $85.00 |
| 10/26/2014 | SWS | PD | Begin revising disclosure statement | 1.30 | $552.50 |
| 10/26/2014 | SWS | PD | Revise plan as per disclosure statement hearing | 0.70 | $297.50 |
| 10/27/2014 | SWS | PD | Update amounts from September MOR | 0.70 | $297.50 |
| 10/27/2014 | SWS | PD | Continue to revise disclosure statement; include information from Josh Fried | 0.60 | $255.00 |
| 10/27/2014 | SWS | PD | Incorporate language requested by Adam Kinney | 0.30 | $127.50 |
| 10/27/2014 | SWS | PD | Incorporate language from Deborah Bynum on liquidation | 0.80 | $340.00 |
| 10/28/2014 | BMB | PD | Review revised DS and P. | 0.50 | $212.50 |
| 10/28/2014 | BMB | PD | Conf and then TC with SWS re redlined P and DS (J) | 0.50 | $162.50 |
| 10/28/2014 | SA | PD | E-mail to Rhonda Ross Plan Packet mail out. | 0.10 | $10.00 |
| 10/28/2014 | SWS | PD | Complete redlined plan and disclosure and email to parties | 0.60 | $255.00 |
| 10/28/2014 | SWS | PD | Revise plan and disclosure statement to include comments from Kevin Newman and Josh Fried | 0.50 | $212.50 |
| 10/28/2014 | SWS | PD | Talk to Deborah Bynum re: Chapter 7 liquidation test | 0.20 | $85.00 |
| 10/28/2014 | SWS | PD | Meet with Barbara Barron re: disclosure statement; make revisions | 0.70 | $297.50 |
| 10/28/2014 | SWS | PD | Make revisions to Disclosure Statement per Deborah Bynum | 0.40 | $170.00 |
| 10/29/2014 | SA | PD | TC w/Mike Lawrence re mailout of Plan Packet. | 0.10 | $10.00 |
| 10/29/2014 | SA | PD | Read and respond to e-mail from Patricia Jefferies re the identity of Class 10 creditors.  E-mail to Margaret Smith regarding same. | 0.40 | $40.00 |
| 10/29/2014 | SWS | PD | Revise disclosure order | 0.10 | $42.50 |
| 10/29/2014 | SWS | PD | Email to court re: disclosure statement | 0.10 | $42.50 |
| 10/29/2014 | SWS | PD | Complete new plan and disclosure statement and upload | 0.80 | $340.00 |
| 10/29/2014 | SWS | PD | Attend continued disclosure statement hearing | 0.90 | $382.50 |
| 10/29/2014 | SWS | PD | Correct liquidation analysis and send to Deborah Bynum | 0.20 | $85.00 |
| 10/29/2014 | SWS | PD | Add language from Kevin Newman; revise per his instructions | 0.30 | $127.50 |
| 10/29/2014 | SWS | PD | Circulate new draft of disclosure | 0.20 | $85.00 |
| 10/29/2014 | SWS | PD | Draft order approving disclosure statement | 0.30 | $127.50 |
| 10/30/2014 | BMB | PD | Emails with SWS and Sandler re ballots and mail-out; | 0.30 | $97.50 |

TC with SWS re same (J)

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2014 | SWS | PD | Talk to Margaret Smith re: plan deadlines | 0.10 | $42.50 |
| 10/30/2014 | SWS | PD | Emails with BMB and Sandler re ballots and mail-out; TC with BMB re same (J) | 0.30 | $97.50 |
| 10/31/2014 | SWS | PD | Meet with Barbara Barron re: plan mailout and to do items (J) | 0.30 | $97.50 |
| 11/01/2014 | LES | PD | Assist with preparation of mailing list for disclosure statement and plan | 2.00 | $550.00 |
| 11/02/2014 | LES | PD | Input classes into creditor mailing list | 4.20 | $1,155.00 |
| 11/02/2014 | SWS | PD | Email to Margaret Smith re: paying for mailout | 0.10 | $42.50 |
| 11/02/2014 | SWS | PD | Review ballots and send email to Rhonda Ross re: cost of individualized ballots | 0.10 | $42.50 |
| 11/03/2014 | BMB | PD | Review cover letter for packet, revise and discuss w/ Steve Sather (J) | 0.20 | $65.00 |
| 11/03/2014 | LES | PD | Finish inputting claims into creditor mailing list, including reviewing claims of landlords to determine correct classes | 3.50 | $962.50 |
| 11/03/2014 | SWS | PD | Review cover letter for packet, revise and discuss w/ BMB (J) | 0.20 | $65.00 |
| 11/03/2014 | SWS | PD | Talk to Jennifer Lopez re: disclosure statement order | 0.10 | $42.50 |
| 11/03/2014 | SWS | PD | Draft solicitation letter for plan | 0.40 | $170.00 |
| 11/03/2014 | SWS | PD | Forward disclosure order and solicitation letters to Rhonda Ross | 0.10 | $42.50 |
| 11/04/2014 | BMB | PD | Emails and TC w/ SWS re mail-out; TC from Mike Lawrence re postage check; TC to Margaret re getting check in mail if not already sent; follow-up by email; subsequent emails and TC's w/ Margaret and Mike Lawrence (J) | 0.40 | $130.00 |
| 11/04/2014 | SA | PD | Prepare Supplemental Master Mailing List for mailout of Plan Package. E-mail to Rhonda Ross regarding same. | 0.70 | $70.00 |
| 11/04/2014 | SWS | PD | Talk to Mike Lawrence re: mailout | 0.20 | $85.00 |
| 11/04/2014 | SWS | PD | Respond to question from Rhonda Ross re: ballots | 0.20 | $85.00 |
| 11/04/2014 | SWS | PD | Request additional ballot forms from Patricia Jeffries | 0.10 | $42.50 |
| 11/05/2014 | HLL | PD | Tasks to prepare and wire funds from BNPC trust to vendor for mailout including multiple conversations with bank, vendor, Barbara Barron and Steve Sather | 0.30 | $30.00 |
| 11/05/2014 | SWS | PD | Talk to Howard Lenett re; payment to North American Credit Services for mailout | 0.10 | $42.50 |
| 11/06/2014 | BMB | PD | Conf w/ SWS re service of Plan and Disclosure Statement packets (J) | 0.20 | $65.00 |
| 11/06/2014 | SWS | PD | Talk to Mike Lawrence re: mailout | 0.20 | $85.00 |
| 11/06/2014 | SWS | PD | Conf w/ BMB re service of Plan and Disclosure Statement packets (J) | 0.20 | $65.00 |
| 11/10/2014 | BMB | PD | Emails w/ Mike Lawrence and Margaret Smith re invoices for Plan mail-out | 0.10 | $42.50 |
| 11/10/2014 | BMB | PD | Emails w/ Steve Turner re Independent Bank unwilling to accept discharge by Plan of guarantors | 0.30 | $127.50 |
| 11/10/2014 | BMB | PD | Review various ballot issues | 0.20 | $85.00 |
| 11/10/2014 | BMB | PD | Work on updating assumption/rejection chart, including email to Margaret and emails to A Hewes re modifying chart | 0.60 | $255.00 |

Barron & Newburger, P.C.

| Date | Staff | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/2014 | BMB | PD | Email to Creed re issues with Independent Bank | 0.20 | $85.00 |
| 11/10/2014 | SWS | PD | Talk to creditor re: plan ballot | 0.10 | $42.50 |
| 11/10/2014 | SWS | PD | Email to Margaret Smith re: payment of mailout costs | 0.10 | $42.50 |
| 11/10/2014 | SWS | PD | Draft affidavit of service for Mike Lawrence; send to Mike Lawrence | 0.40 | $170.00 |
| 11/11/2014 | BMB | PD | TC w/ Creed Ford re Independent Bank issues and franchise; email to Creed re Independent Bank questions | 0.30 | $127.50 |
| 11/11/2014 | BMB | PD | Examine various ballot issues | 0.20 | $85.00 |
| 11/11/2014 | SA | PD | Read numerous e-mails re submissions of ballots and save ballots to "s" drive. | 1.00 | $100.00 |
| 11/11/2014 | SA | PD | E-mail to Cathy Beyer requesting that she re-mail a Plan Package to Michael Foods. | 0.10 | $10.00 |
| 11/11/2014 | SWS | PD | Talked to Cheryl Pitchford at Central Uniform re: ballot | 0.10 | $42.50 |
| 11/12/2014 | BMB | PD | Various ballot issues re: Plan | 0.30 | $127.50 |
| 11/12/2014 | SA | PD | Process Plan Ballots. | 1.00 | $100.00 |
| 11/12/2014 | SWS | PD | Prepare form of Report of Ballots; discuss with Sheila Augusta | 0.30 | $127.50 |
| 11/13/2014 | SA | PD | Process Plan Ballots | 2.00 | $200.00 |
| 11/13/2014 | SA | PD | Read and respond to e-mail from BMB inquiring about the number of Ballots received. | 0.10 | No Charge |
| 11/13/2014 | SA | PD | Review original and amended schedules, telephone call to phone number on ballot, and research Internet to identify unscheduled creditor submitting ballot in the name of John B. Sanfilippo & Son, Inc. so as to determine Class of $9,150 claim. | 0.30 | $30.00 |
| 11/14/2014 | BMB | PD | Ballot review and admin | 0.30 | $127.50 |
| 11/14/2014 | LES | PD | Compare addresses for matrix | 2.00 | $200.00 |
| 11/15/2014 | BMB | PD | Ballot review and admin | 0.10 | $42.50 |
| 11/17/2014 | BMB | PD | Ballot Administration | 0.20 | $85.00 |
| 11/17/2014 | SA | PD | Process Plan Packages returned in the mail. | 0.60 | $60.00 |
| 11/17/2014 | SWS | PD | Forward draft Report of Ballots to date to parties | 0.20 | $85.00 |
| 11/17/2014 | SA | PD | Process Plan Ballots and update Ballot Report. E-mail to SWS regarding same. | 1.60 | $160.00 |
| 11/18/2014 | SA | PD | Telephone conference w/Mike Lawrence re Affidavit of Service received from SWS. Sent e-mail to SWS regarding same. | 0.10 | $10.00 |
| 11/18/2014 | SA | PD | Read e-mail from Dominique Fisher of Environmental Waste Solutions requesting a breakdown of FUI's scheduled claim of $2,682.88. T/C w/Kristy at FUI regarding same. Respond to e-mail from Ms. Fisher. | 0.40 | $40.00 |
| 11/18/2014 | SA | PD | Search Internet to locate phone number and/or correct mailing address for Caprock Window Cleaning, LLC; spoke w/Josh -- he provided correct mailing address. | 0.30 | No Charge |
| 11/18/2014 | SA | PD | Process incoming Plan Ballots and Ballots returned in the mail for incorrect addresses. | 0.70 | $70.00 |
| 11/18/2014 | SA | PD | Process incoming Plan Ballots and Ballots returned in the mail for incorrect addresses. | 0.30 | No Charge |
| 11/19/2014 | SWS | PD | Send ballot to Joe Johnson | 0.10 | $42.50 |
| 11/19/2014 | SA | PD | Process Plan Ballots. | 0.80 | $80.00 |
| 11/19/2014 | SA | PD | Process Plan Ballots. | 0.20 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2014 | SWS | PD | Talk to Mike Lawrence re: service affidavit | 0.10 | $42.50 |
| 11/19/2014 | SWS | PD | Exchange emails with Lisa Fancher re: Prosperity plan treatment | 0.30 | $127.50 |
| 11/20/2014 | SA | PD | Review Ballot of Boulder County Treasurer rejecting the Plan and send e-mail to SWS regarding same. | 0.10 | $10.00 |
| 11/20/2014 | SA | PD | E-mail to Kristy Elliott requesting assistance in identifying a creditor that submitted an illegible Ballot. | 0.10 | $10.00 |
| 11/20/2014 | SA | PD | Process Plan Ballots | 0.10 | No Charge |
| 11/20/2014 | SA | PD | Process Plan Ballots | 0.40 | $40.00 |
| 11/21/2014 | BMB | PD | Emails w/ Heuer re voting based on agreement | 0.10 | $42.50 |
| 11/21/2014 | SA | PD | Process Plan Ballots | 0.70 | $70.00 |
| 11/21/2014 | SA | PD | Process Plan Ballots | 0.30 | No Charge |
| 11/21/2014 | SWS | PD | Respond to question from Bill Heuer re: Plan | 0.10 | $42.50 |
| 11/23/2014 | BMB | PD | Work on Notice Chart re ass/rej and cures per Plan, incl conf w/ Lynn and Margaret | 2.30 | $747.50 |
| 11/24/2014 | BMB | PD | Lafayette: review request to change locks from Ackermann; respond and forward to client; emails re same w/ Matt West and Jeff A. | 0.20 | $85.00 |
| 11/24/2014 | BMB | PD | Work on Notice of Change of Status and Cure Amounts Chart | 0.80 | $340.00 |
| 11/24/2014 | SA | PD | Respond to e-mail from D. Fisher of Environmental Waste Solutions re the scheduled claim amount vs. the amount listed on the customized Ballot. | 0.20 | $20.00 |
| 11/24/2014 | SA | PD | Respond to e-mail from Kristy Elliott re a vendor requesting further explanation about the Liquidating Trust Agreement & Declaration of Trust between Fired Up and JLL Consultants, Inc. (Dkt. #602). | 0.10 | $10.00 |
| 11/24/2014 | SA | PD | Process Plan Ballots | 0.80 | $80.00 |
| 11/24/2014 | SA | PD | Process Plan Ballots | 0.20 | No Charge |
| 11/25/2014 | SA | PD | E-mail to SWS and BMB re claims of Superior Service Company in San Angelo and Bryan, and ballot claim of Superior Service Co. in Austin. | 0.10 | $10.00 |
| 11/25/2014 | SA | PD | Assemble and mail out Plan Packets to P.S. Landscapes, Inc., Superior Service Co.-San Angelo, and Superior Service Co.-Bryan. | 0.50 | $50.00 |
| 11/25/2014 | SA | PD | Process Plan Ballots | 1.00 | $100.00 |
| 11/25/2014 | SA | PD | Re package and resend ret'd Plan Packets to Jennifer Casiano and Balcony (Ameliorate). | 0.20 | $20.00 |
| 11/25/2014 | SA | PD | E-mail to SWS and BMB re claim of Landscapes, Inc. | 0.10 | $10.00 |
| 11/25/2014 | SA | PD | E-mails to BMB re Ballots submitted by Rob McMillian. | 0.10 | $10.00 |
| 11/25/2014 | SA | PD | Process Plan Ballots | 0.50 | No Charge |
| 11/25/2014 | SA | PD | Read e-mail from Brianne Smith of Polsinelli, PC requesting a new Ballot to replace one sent to them w/incorrect creditor name.  E-mailed generic Ballot. | 0.10 | $10.00 |
| 11/25/2014 | SA | PD | T/C w/ Jeannine Christensen of Fredrickson & Bryan requesting replacement Ballots.  E-mailed generic Ballot. | 0.20 | $20.00 |
| 11/25/2014 | SA | PD | Prepare & fax letter and documents to Rose Peralta to assist in identifying their claim to submit a Plan Ballot. | 0.30 | $30.00 |
| 11/25/2014 | SA | PD | Return phone call to Melissa Bagwell of Brazoria County re Plan Ballot; left message. | 0.10 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2014 | SA | PD | Return phone call to Dana Legate of Federal Heath Sign Co. re Plan Ballot; left message. | 0.10 | $10.00 |
| 11/25/2014 | SA | PD | Return phone call to Rose Peralta of Baylor Medical Center re Plan Ballot.  Lengthy telephone conference w/Ms. Peralta re same. | 0.30 | $30.00 |
| 11/25/2014 | SA | PD | E-mail to Kristy Elliott requesting information about the Baylor Medical Center claim. | 0.10 | $10.00 |
| 11/26/2014 | BMB | PD | Conference call with Brad Sandler re: confirmation hearing (J) | 0.60 | $195.00 |
| 11/26/2014 | BMB | PD | Emails w/ Steve Turner and client re Independent Bank waiver | 0.30 | $127.50 |
| 11/26/2014 | SA | PD | Process Plan Ballots | 0.80 | $80.00 |
| 11/26/2014 | SA | PD | Process Plan Ballots | 0.20 | No Charge |
| 11/26/2014 | SWS | PD | Review objection from taxing units to Plan | 0.20 | $85.00 |
| 11/26/2014 | SWS | PD | Conference call with Brad Sandler re: confirmation hearing (J) | 0.60 | $195.00 |
| 11/27/2014 | BMB | PD | TC w/ SWS re another argument whether release language should stand (J) | 0.20 | $65.00 |
| 11/27/2014 | SWS | PD | TC w/ BMB re another argument whether release language should stand (J) | 0.20 | $65.00 |
| 11/28/2014 | BMB | PD | Mtg w/ Dan B re his affidavit for confirmation hearing (J) | 0.30 | $97.50 |
| 11/28/2014 | BMB | PD | Discussion with SWS re: Independent Bank's position (J) | 0.30 | $97.50 |
| 11/28/2014 | SWS | PD | Meet with Dan Bensimon re: declaration (J) | 0.30 | $97.50 |
| 11/28/2014 | SWS | PD | Discussion with Barbara Barron re: Independent Bank's position (J) | 0.30 | $97.50 |
| 11/29/2014 | SA | PD | Review ret'd mail for Plan Ballots, and prepare e-mail to Cathy Beyer re her mailing of Plan Packet to incorrect address. | 0.30 | $30.00 |
| 11/29/2014 | SA | PD | Process Plan Ballots | 0.50 | $50.00 |
| 11/30/2014 | BMB | PD | Review Roberts' email to Fords; TC w/ Steve Roberts | 0.20 | $85.00 |
| 11/30/2014 | BMB | PD | Review email from Blake Rasner re voting | 0.10 | $42.50 |
| 11/30/2014 | BMB | PD | Conf call w/ Steve Roberts, SWS Creed and Lynn Ford (J) | 0.40 | $130.00 |
| 11/30/2014 | SWS | PD | Conference call with Fords re: Independent Bank (J) | 0.40 | $130.00 |
| 12/01/2014 | BMB | PD | Ind Bank:  email and TC w/ Steve R. re his communications w/ Steve Turner; brief TC w/ Creed; review Steve R's revisions to agreement; draft and send my comments | 0.50 | $212.50 |
| 12/01/2014 | BMB | PD | Review resp of Wegner to email and forward instructions for resending ballot | 0.10 | $42.50 |
| 12/01/2014 | BMB | PD | Communications w/ counsel for GE and FRG re ballots | 0.30 | $127.50 |
| 12/01/2014 | BMB | PD | Taxing Auth: emails w/ Diane Sanders re getting objections resolved prior to the need to file an answer; review her proposed language; emails re same | 0.60 | $255.00 |
| 12/01/2014 | BMB | PD | Prosperity;  emails w/ Lisa Fancher on ballot and language in order; draft proposed language for Plan and email to Lisa | 0.70 | $297.50 |
| 12/01/2014 | BMB | PD | UST Obj: reviewed; emails w/ Brad re same; discussion w/ SWS | 0.30 | $127.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2014 | SA | PD | TC w/Jeannine Christensen of Fredrickson & Byron, P.A. re her submission of 10 Ballots votes | 0.20 | $20.00 |
| 12/01/2014 | SA | PD | TC w/ Josh Kute of Caprock Window Cleaning, LLC re his Ballot vote.  Prepare Plan Packet and forward to Mr. Kute via e-mail | 0.30 | $30.00 |
| 12/01/2014 | SA | PD | Prepare and e-mail 9 customized Ballots to Allan Gantes requesting that he submit an individual Ballot for each entity per BMB | 0.60 | $60.00 |
| 12/01/2014 | SA | PD | Process Plan Ballots. | 0.30 | $30.00 |
| 12/01/2014 | SA | PD | Process Plan Ballots | 0.70 | No Charge |
| 12/01/2014 | SA | PD | Process Plan Ballots. | 0.20 | No Charge |
| 12/01/2014 | SA | PD | Telephone conference w/Faye Farzani of Wilmington Center, LLC re submission of her Ballot | 0.10 | $10.00 |
| 12/01/2014 | SA | PD | Lengthy telephone conference w/employee of Lamar Wholesale Supply, Inc. to request that Mike Caffery designate his acceptance or rejection of the Plan and re-submit his Ballot | 0.10 | $10.00 |
| 12/01/2014 | SA | PD | Second telephone conference w/Josh Kute to answer questions regarding submission of his Plan Ballot | 0.10 | $10.00 |
| 12/01/2014 | SWS | PD | Review UST's objection | 0.40 | $170.00 |
| 12/01/2014 | SWS | PD | Research cases on exculpation and third party releases | 1.20 | $510.00 |
| 12/01/2014 | SA | PD | Process Plan Ballots | 1.30 | $130.00 |
| 12/01/2014 | SA | PD | Process Plan Ballots | 0.30 | $30.00 |
| 12/01/2014 | SA | PD | TC w/ Josh Kute of Caprock Window Cleaning, LLC re his Ballot vote.  Prepare Plan Packet and forward to Mr. Kute via e-mail | 0.30 | No Charge |
| 12/01/2014 | SWS | PD | Email ballot to Jeff Wegner | 0.10 | $42.50 |
| 12/01/2014 | SWS | PD | Email to Suzanne West re: guarantees | 0.10 | $42.50 |
| 12/01/2014 | SWS | PD | Review objection from Dianne Sanders; draft email in response | 0.30 | $127.50 |
| 12/01/2014 | SWS | PD | Review objection from Elizabeth Calvo; draft response | 0.30 | $127.50 |
| 12/01/2014 | SWS | PD | Speak with Perdue attorney re: taxing authorities | 0.10 | $42.50 |
| 12/02/2014 | BMB | PD | Emails w/ Diane Sanders on revised language resolving clms obj; revise with changes and consistent with Plan; forward to SWS and Sanders to review revised agreed language | 0.00 | $0.00 |
| 12/02/2014 | BMB | PD | Conf call w/ Brad Sandler re Bynum objections (J) | 0.30 | $97.50 |
| 12/02/2014 | BMB | PD | Review Comptroller's Amended Objection | 0.20 | $85.00 |
| 12/02/2014 | BMB | PD | Prosperity: work with Lisa on resolving language on concerns, including emails with her and with client | 1.00 | $425.00 |
| 12/02/2014 | BMB | PD | Work on report of ballots | 2.00 | $850.00 |
| 12/02/2014 | CB | PD | Created chart re: ballots (creditor name, accept/reject and amount). | 1.50 | $52.50 |
| 12/02/2014 | SA | PD | TC w/Jeannine Christensen of Fredrikson & Byron, P.A. re her submission of 10 Ballots votes | 0.10 | $10.00 |
| 12/02/2014 | SA | PD | Read and respond to e-mail from Allan Gantes re submitted ballots. | 0.10 | $10.00 |
| 12/02/2014 | SA | PD | Process Plan Ballots and draft Ballot Summary | 5.60 | $560.00 |
| 12/02/2014 | SA | PD | TC w/Jeannine Christensen of Fredrikson & Byron, P.A. re her submission of 10 Ballots votes | 0.10 | No Charge |

Barron & Newburger, P.C.

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/2014 | SA | PD | Process Plan Ballots and draft Ballot Summary | 3.40 | No Charge |
| 12/02/2014 | SA | PD | TC w/Mike Chaffin of Lamar Whole Supply re his ballot election.  Return ballot to him via e-mail | 0.20 | $20.00 |
| 12/02/2014 | SWS | PD | Phone conference with Brad Sandler re: objections to plan (J) | 0.30 | $97.50 |
| 12/02/2014 | SWS | PD | Prepare draft of ballot summary | 0.50 | $212.50 |
| 12/02/2014 | SWS | PD | Begin drafting Response to Objections to Confirmation | 2.10 | $892.50 |
| 12/02/2014 | SWS | PD | Review proposed language from Prosperity Bank | 0.10 | $42.50 |
| 12/03/2014 | BMB | PD | Discuss witness and exhibit list with SWS(J) | 0.10 | $32.50 |
| 12/03/2014 | BMB | PD | Phone conference with SWS and Margaret Smith re: projections (J) | 0.30 | $97.50 |
| 12/03/2014 | BMB | PD | Review of confirmation response | 0.30 | $97.50 |
| 12/03/2014 | BMB | PD | Email to affected parties for Cert of Conference on M to Extend Deadlines; review and deal with responses; draft and revise M and Order | 0.20 | No Charge |
| 12/03/2014 | BMB | PD | Email to affected parties for Cert of Conference on M to Extend Deadlines; review and deal with responses; draft and revise M and Order | 0.70 | $297.50 |
| 12/03/2014 | BMB | PD | Continue working on report of ballots | 0.00 | $0.00 |
| 12/03/2014 | BMB | PD | Ind Bank: TC's w/ Steve Turner and Steve Roberts and w/ Creed re proposed settlement with Independent Bank; draft proposed language | 0.80 | $340.00 |
| 12/03/2014 | BMB | PD | Draft witness/exhibit list, including discussions w/ Margaret and Steve and emails w/ Brad Sandler | 0.80 | $340.00 |
| 12/03/2014 | BMB | PD | Work on drafting confirmation order and exhibit with all agreements | 1.50 | $637.50 |
| 12/03/2014 | BMB | PD | Work on ballot administration and Report of Ballots | 0.60 | $255.00 |
| 12/03/2014 | SWS | PD | Email to Brad Sandler re: response | 0.80 | $42.50 |
| 12/03/2014 | SWS | PD | Revise confirmation response per Barbara's comments | 0.40 | $170.00 |
| 12/03/2014 | SWS | PD | Revise confirmation response per Barbara's comments | 0.40 | $170.00 |
| 12/03/2014 | SWS | PD | Add Brad Sandler's comments to response | 0.20 | $85.00 |
| 12/03/2014 | SWS | PD | Email to Diane Sanders re: ballot | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Email to Steve Turner re: ballot | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Review sales tax audit; respond to Margaret Smith re: offset issue | 0.30 | $127.50 |
| 12/03/2014 | SWS | PD | Email to Jason Starks re: Debtor's payment history | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Complete drafting response to confirmation objections | 1.60 | $680.00 |
| 12/03/2014 | BMB | PD | Review and revise response to objections; discuss with Steve Sather (J) | 0.50 | $162.50 |
| 12/03/2014 | CB | PD | Comparison of ballot lists | 0.30 | $10.50 |
| 12/03/2014 | SA | PD | TC with and e-mail to Matt West regarding claims by Superior Service Company and numerous other unscheduled creditors | 0.30 | $30.00 |
| 12/03/2014 | SA | PD | In response to e-mail from BMB as to whether or not all parties-in-interest were served w/a copy of Debtor's Omnibus Response to Objections to Plan Confirmation, review all filed Objections to Plan Confirmation to obtain names & address of filing entities and compare them with the names on the 12th Master Limited Service List | 0.20 | $20.00 |

| 12/03/2014 | SA | PD | In response to e-mail from BMB as to whether or not all parties-in-interest were served w/a copy of Debtor's Omnibus Response to Objections to Plan Confirmation, review all filed Objections to Plan Confirmation to obtain names & address of filing entities and compare them with the names on the 12th Master Limited Service List | 0.10 | No Charge |
|---|---|---|---|---|---|
| 12/03/2014 | SWS | PD | Review and file exhibit list for confirmation hearing | 0.20 | $85.00 |
| 12/03/2014 | SWS | PD | Do quality control review on Ballot Report and upload | 0.90 | $382.50 |
| 12/03/2014 | SWS | PD | Talk to Angie Hewes re: Report of Ballots | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Email to Jason Starks re: Comptroller objection | 0.30 | $127.50 |
| 12/03/2014 | SWS | PD | Email to Elizabeth Calvo re: ballot | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Review and discuss objections and revisions with BMB (J) | 0.50 | $162.50 |
| 12/03/2014 | SWS | PD | Review and revise Motion to Extend Deadlines re: plan | 0.10 | $42.50 |
| 12/03/2014 | SWS | PD | Discuss witness and exhibit list with Barbara Barron (J) | 0.10 | $32.50 |
| 12/03/2014 | SWS | PD | Phone conference with Barbara Barron and Margaret Smith re: projections (J) | 0.30 | $97.50 |
| 12/03/2014 | SWS | PD | Begin drafting declaration of Dan Bensimon | 0.30 | $127.50 |
| 12/04/2014 | BMB | PD | TC w/ Dan Bensimon re projections to be submitted for evidence at confirmation hearing; TC w/ M Smith re same, deadlines for serving and other questions re exhibits and confirmation | 0.30 | $127.50 |
| 12/04/2014 | BMB | PD | Review Bensimon proffer and revision of proffer; discuss w/ SWS (2X) (J) | 0.30 | $97.50 |
| 12/04/2014 | BMB | PD | Finish Exhibit B to confirmation order for service | 1.00 | $425.00 |
| 12/04/2014 | BMB | PD | Work with Lynn on Notice on EC's for Exhibit Book | 0.30 | $127.50 |
| 12/04/2014 | BMB | PD | TC's w/ Dan and Margaret for modification projections for exhibit book | 0.20 | $85.00 |
| 12/04/2014 | BMB | PD | Discussion w/ SWS re hearings; prep for same (J) | 0.20 | $65.00 |
| 12/04/2014 | BMB | PD | Discussion w/ Brad Sandler re his language, trust agreement, confirmation, etc.; emails to Brad re Debtor's problems with his proposed language | 0.40 | $170.00 |
| 12/04/2014 | BMB | PD | Draft Amended Exhibit and Witness List | 0.20 | $85.00 |
| 12/04/2014 | CB | PD | Gathered information to be included in the Witness and Exhibit Lists for 12/8/14 hearings | 1.00 | No Charge |
| 12/04/2014 | SWS | PD | Provide projections and liquidation analysis to staff for hearings | 0.20 | $85.00 |
| 12/04/2014 | SWS | PD | Review and file Amended Witness and Exhibit List | 0.20 | $85.00 |
| 12/04/2014 | SWS | PD | Review proposed confirmation order and mark up | 0.20 | $85.00 |
| 12/04/2014 | SA | PD | Revise Exhibits for 12/04/14 hearings. | 0.40 | $40.00 |
| 12/04/2014 | SWS | PD | Complete proffer of Dan Bensimon and send to Dan Bensimon | 0.80 | $340.00 |
| 12/04/2014 | SWS | PD | Discuss Bensimon Proffer with Barbara Barron; revise (J) | 0.30 | $127.50 |
| 12/04/2014 | SWS | PD | Review affidavit of service from Mike Lawrence | 0.20 | $85.00 |
| 12/04/2014 | CB | PD | Continued gathering information for Exhibit Lists; assembled and emailed same to various parties | 1.00 | No Charge |
| 12/04/2014 | CB | PD | Gathered information to be included in the Witness and Exhibit Lists for 12/8/14 hearings | 1.50 | $52.50 |

Barron & Newburger, P.C.

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2014 | CB | PD | Continued gathering information for Exhibit Lists; assembled and emailed same to various parties | 1.50 | $52.50 |
| 12/05/2014 | BMB | PD | Complete Exhibit B Plan Changes, incl discussions w/ Brad Sandler and review response from L Fancher for Prosperity | 1.00 | $425.00 |
| 12/05/2014 | BMB | PD | Comptroller Obj: emails w/ Jason Stark re attempt to resolve; TC's re settlement w/ client and Jason Stark | 0.60 | $255.00 |
| 12/05/2014 | BMB | PD | Work on getting additional exhibits served and instructions re getting exhibit books put together | 0.40 | $170.00 |
| 12/05/2014 | BMB | PD | First Draft of Creed Ford proffer | 1.50 | $637.50 |
| 12/05/2014 | SA | PD | Proofread and make minor revisions to Proposed Order Confirming Debtor's Amended Joint Plan of Reorganization | 0.30 | $30.00 |
| 12/05/2014 | BMB | PD | Comptroller: TC's w/ Jason Stark putting together agreement; draft modification to Plan | 0.70 | $297.50 |
| 12/05/2014 | BMB | PD | Work with Margaret Smith on getting clarified projections done | 0.30 | $127.50 |
| 12/05/2014 | BMB | PD | Begin prep for confirmation hearing | 0.50 | $212.50 |
| 12/05/2014 | CB | PD | Continued with making copies and assembling Exhibit Books | 2.00 | $70.00 |
| 12/05/2014 | CB | PD | Continued with making copies and assembling Exhibit Books | 1.00 | No Charge |
| 12/06/2014 | SWS | PD | First review of proffer of Creed ford | 0.20 | $85.00 |
| 12/07/2014 | BMB | PD | Work on prep for confirmation hrg--including finalizing exhibit, proffer | 2.00 | $850.00 |
| 12/07/2014 | BMB | PD | Plan prep with SWS, Creed, Margaret, Dan, etc (J) | 2.00 | $650.00 |
| 12/07/2014 | CB | PD | Continued and finished making copies and assembling Exhibit Books | 2.00 | No Charge |
| 12/07/2014 | CB | PD | Continued and finished making copies and assembling Exhibit Books | 2.00 | $70.00 |
| 12/07/2014 | SWS | PD | Review proposed exhibits for confirmation hearing | 0.40 | $170.00 |
| 12/07/2014 | SWS | PD | Revise proffer of Creed Ford | 0.50 | $212.50 |
| 12/07/2014 | SWS | PD | Meet with Creed, Margaret, Barbara, Dan Bensimon to prepare for confirmation (J) | 2.00 | $650.00 |
| 12/07/2014 | SWS | PD | Revise Creed's proffer | 0.40 | $170.00 |
| 12/08/2014 | BMB | PD | Pre- and post meetings w/ client rep and Committee counsel and representatives (J) | 1.20 | $390.00 |
| 12/08/2014 | BMB | PD | Confirmation hrg (and 9019 on settlement with UCCD) (J) | 3.30 | $1,072.50 |
| 12/08/2014 | BMB | PD | TC w/ SWS re proffer of additional info from Creed on his position if release language not included (J) | 0.20 | $65.00 |
| 12/08/2014 | SWS | PD | Meet with Creed, Margaret, Barbara, Brad Sandler and Committee reps before and after confirmation (J) | 1.20 | $390.00 |
| 12/08/2014 | SWS | PD | Attend confirmation hearing (J) | 3.30 | $1,072.50 |
| 12/12/2014 | SA | PD | Process late filed Ballots and returned Plan Packages | 0.60 | $60.00 |
| 12/12/2014 | SA | PD | Process late filed Ballots and returned Plan Packages | 0.40 | No Charge |
| 12/13/2014 | BMB | PD | Review confirmation order, including TC w/ Turner re his proposed revisions | 2.00 | $850.00 |
| 12/13/2014 | BMB | PD | Review and discuss Notice and other issues with Steve Sather (J) | 0.50 | $162.50 |

Barron & Newburger, P.C.

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 12/13/2014 | SWS | PD | Revise Creed Ford declaration and send to him to sign | 0.20 | $85.00 |
| 12/13/2014 | SWS | PD | Draft Notice of Plan and Related Deadlines | 0.80 | $340.00 |
| 12/13/2014 | SWS | PD | Discuss various issues with Barbara Barron re: confirmation order (J) | 0.50 | $162.50 |
| 12/13/2014 | SWS | PD | Revise confirmation order | 0.50 | $212.50 |
| 12/13/2014 | SWS | PD | Revise notice to creditors | 0.20 | $85.00 |
| 12/15/2014 | BMB | PD | Review input from various parties on proposed confirmation order | 0.30 | $127.50 |
| 12/15/2014 | SA | PD | Process late-filed Ballots. | 0.30 | $30.00 |
| 12/16/2014 | BMB | PD | Incorporate comments/changes from parties to order and notice, incl emails w/ Kevin Newman and Deborah Bynum | 0.80 | $340.00 |
| 12/16/2014 | BMB | PD | Email sending out third draft of confirmation order with changes; review responses | 0.30 | $127.50 |
| 12/17/2014 | BMB | PD | Review and respond to emails from Deborah Bynum re confirmation order; emails w/ Deborah and Brad re UST fee issue | 0.70 | $297.50 |
| 12/18/2014 | BMB | PD | Emails w/ Sarah Wood and Deborah Bynum re confirmation order | 0.30 | $127.50 |
| 12/18/2014 | SWS | PD | Email to Deborah Bynum re: confirmation order. | 0.10 | $42.50 |
| 12/18/2014 | SWS | PD | Submit proffer of Creed Ford to court. | 0.20 | $85.00 |
| 12/19/2014 | BMB | PD | Status Conference on Order (J) | 0.90 | $382.50 |
| 12/19/2014 | BMB | PD | Prepare for status conference; discuss with SWS. (J) | 0.40 | $130.00 |
| 12/19/2014 | BMB | PD | AM: emails and TC's w/ Sarah Wood re problems with confirmation order | 1.00 | $425.00 |
| 12/19/2014 | SWS | PD | Prepare for status conference; discuss with Barbara Barron. (J) | 0.40 | $130.00 |
| 12/19/2014 | SWS | PD | Attend status conference. (J) | 0.90 | $382.50 |
| 12/19/2014 | SWS | PD | Draft Motion to Amend Exhibit B and Order and circulate. | 0.70 | $297.50 |
| 12/19/2014 | SWS | PD | Revise Motion and Order per Brad Sandler and Deborah Bynum; file with court. | 3.40 | $1,445.00 |
| 12/19/2014 | SWS | PD | Review master service list for mailing | 0.30 | $127.50 |
| 12/19/2014 | SWS | PD | Review exhibit B to confirmation order and compare to Bynum language | 0.50 | $212.50 |
| 12/19/2014 | SWS | PD | Email to Deborah Bynum to try to figure out what problem is. | 0.10 | $42.50 |
| 12/20/2014 | BMB | PD | Final review of notice | 0.20 | $85.00 |
| 12/20/2014 | SWS | PD | Finalize Notice to Creditor and file with court; send to North American for service. | 0.40 | $170.00 |

Sub Total: Plan/Disclosure Statement $46,738.00

## Reporting

| Date | Initials | Code | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 10/20/2014 | SWS | R | Review September MOR | 0.20 | $85.00 |
| 12/22/2014 | SWS | R | Review October MOR | 0.20 | $85.00 |

Sub Total: Reporting $170.00

Barron & Newburger, P.C.

**Stay Litigation/Adequate Protection**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/2014 | SWS | SL | Email to Jeff Wegner re: commitment letter | 0.10 | $42.50 |
| 10/13/2014 | BMB | SL | Meet with SWS re: outstanding lease assumption issues (J) | 1.20 | $390.00 |
| 10/13/2014 | SWS | SL | Meet with Barbara Barron re: outstanding lease assumption issues;fired (J) | 1.20 | $390.00 |
| Sub Total: Stay Litigation/Adequate Protection | | | | | $822.50 |

**Tax Issues**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2014 | BMB | T | Emails re sales tax audit settlement | 0.30 | $127.50 |

**UCC-D Committee/Debtor**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2014 | SWS | UCCD | Email to Deborah Bynum re: motion to compromise | 0.10 | $42.50 |
| 10/20/2014 | SWS | UCCD | Review objection to motion to compromise | 0.20 | $85.00 |
| 10/20/2014 | SWS | UCCD | Send Deborah Bynum copy of notice with explanation of compromise | 0.20 | $85.00 |
| 11/15/2014 | BMB | UCCD | Emails to Sandler re meeting, confirmation and post-petition financing, etc | 0.10 | $42.50 |
| 11/23/2014 | BMB | UCCD | Wait on conf call with Brad Sandler which did not take place;  email to him and review his follow up | 0.20 | No Charge |
| 12/04/2014 | BMB | UCCD | More discussion w/ Brad re service and other post-confirmation reporting issues | 0.20 | $85.00 |
| Sub Total:  UCC-D Committee/Debtor | | | | | $340.00 |

**Valuation**

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2014 | BMB | V | Review valuation information | 0.30 | $127.50 |
| 11/01/2014 | BMB | V | Discuss valuation issues with Dan Bensimon | 0.30 | $127.50 |
| Sub Total: Valuation | | | | | $255.00 |

| | |
|---|---|
| For professional services rendered | $123,301.50 |

## Additional Charges

| Start Date | Description | Charges |
|---|---|---|
| 10/31/2014 | Copy and Printing Expense | $40.90 |
| 10/31/2014 | Copy and Printing Expense | $95.70 |
| 11/14/2014 | PACER research | $16.80 |
| 11/18/2014 | Postage for mailout of Motion to Reject Lease of Store #43 (Boise) | $1.19 |
| 11/19/2014 | Postage for Notice of Expedited Hearing on Motion to Reject Lease of Store #43 (Boise) | $0.48 |
| 11/24/2014 | Postage for mailout of Notice of Changes on Cure Amounts | $34.50 |
| 11/30/2014 | Copy and Printing Expense for November | $513.00 |
| 11/30/2014 | PACER research for November 2014 | $80.50 |

Barron & Newburger, P.C.

| | | |
|---|---|---|
| 12/01/2014 | Postage | $282.98 |
| 12/19/2014 | Copy and Printing Expense copies through 12/19/2014 | $92.40 |
| 12/22/2014 | Copy and Printing Expense | $77.80 |

Total Costs $1,236.25

Total New Charges $124,537.75

Barron & Newburger, P.C.

## Phase Table

| Phase | Phase | Hours | Rate | Charges |
|-------|-------|------:|-----:|--------:|
| (None) | Valuation | 0.00 | 0.00 | $1,236.25 |
| AD | Asset Disposition | 0.40 | 100.00 | $40.00 |
| AD | Asset Disposition | 0.40 | 325.00 | $130.00 |
| AD | Asset Disposition | 1.00 | 425.00 | $425.00 |
| BO | BO | 1.50 | 425.00 | $595.00 |
| CA | CA | 17.80 | 35.00 | $528.50 |
| CA | CA | 3.00 | 90.00 | $135.00 |
| CA | CA | 16.70 | 100.00 | $930.00 |
| CA | CA | 2.50 | 275.00 | $412.50 |
| CA | CA | 1.10 | 325.00 | $357.50 |
| CA | CA | 2.50 | 425.00 | $1,020.00 |
| CAO | Claims Admin/Objections | 5.80 | 100.00 | $510.00 |
| CAO | Claims Admin/Objections | 1.90 | 275.00 | $440.00 |
| CAO | Claims Admin/Objections | 2.60 | 425.00 | $1,105.00 |
| CLC | Communications | 1.60 | 425.00 | $680.00 |
| CMC | CM | 0.20 | 100.00 | $20.00 |
| CMC | CM | 0.60 | 425.00 | $255.00 |
| E | Employment of Professionals | 1.40 | 425.00 | $0.00 |
| EC | Executory Contracts/Leases | 2.20 | 35.00 | $63.00 |
| EC | Executory Contracts/Leases | 9.70 | 100.00 | $920.00 |
| EC | Executory Contracts/Leases | 2.00 | 150.00 | $0.00 |
| EC | Executory Contracts/Leases | 22.00 | 275.00 | $3,602.50 |
| EC | Executory Contracts/Leases | 13.90 | 325.00 | $4,517.50 |
| EC | Executory Contracts/Leases | 32.50 | 425.00 | $13,600.00 |
| F | Fees of Professionals | 10.30 | 35.00 | $325.50 |
| F | Fees of Professionals | 3.70 | 100.00 | $370.00 |
| F | Fees of Professionals | 12.20 | 275.00 | $3,355.00 |
| F | Fees of Professionals | 0.60 | 325.00 | $195.00 |
| F | Fees of Professionals | 16.20 | 425.00 | $6,885.00 |
| FLG | Filing | 5.50 | 90.00 | $495.00 |
| FLG | Filing | 46.40 | 100.00 | $2,760.00 |
| FLG | Filing | 29.20 | 275.00 | $7,067.50 |
| FLG | Filing | 1.10 | 325.00 | $357.50 |
| FLG | Filing | 1.00 | 425.00 | $425.00 |
| FNG | Financing | 4.70 | 275.00 | $1,292.50 |
| FNG | Financing | 1.80 | 325.00 | $585.00 |
| FNG | Financing | 27.90 | 425.00 | $10,157.50 |
| H | Hearing | 6.90 | 35.00 | $241.50 |
| H | Hearing | 12.60 | 100.00 | $1,230.00 |
| H | Hearing | 10.80 | 325.00 | $3,510.00 |
| H | Hearing | 6.30 | 425.00 | $2,677.50 |
| L1 | L1 | 2.20 | 275.00 | $605.00 |

Barron & Newburger, P.C.

| | | | | |
|---|---|---|---|---|
| L1 | L1 | 1.40 | 325.00 | $455.00 |
| L1 | L1 | 3.20 | 425.00 | $1,360.00 |
| NBL | Non-Bankruptcy Litigation | 0.50 | 425.00 | $212.50 |
| PD | Plan/Disclosure Statement | 13.80 | 35.00 | $308.00 |
| PD | Plan/Disclosure Statement | 39.10 | 100.00 | $3,170.00 |
| PD | Plan/Disclosure Statement | 9.70 | 275.00 | $2,667.50 |
| PD | Plan/Disclosure Statement | 28.00 | 325.00 | $9,100.00 |
| PD | Plan/Disclosure Statement | 75.00 | 425.00 | $31,492.50 |
| R | Reporting | 0.40 | 425.00 | $170.00 |
| SL | Stay Litigation/Adequate Protection | 2.40 | 325.00 | $780.00 |
| SL | Stay Litigation/Adequate Protection | 0.10 | 425.00 | $42.50 |
| T | Tax Issues | 0.30 | 425.00 | $127.50 |
| UCCD | UCC-D Committee/Debtor | 1.00 | 425.00 | $340.00 |
| V | Valuation | 0.60 | 425.00 | $255.00 |

## Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Angie Hewes | 7.00 | $90.00 |
| Angie Hewes | 0.00 | $0.00 |
| Barbara M Barron | 0.00 | $0.00 |
| Barbara M Barron | 33.10 | $325.00 |
| Barbara M Barron | 79.20 | $425.00 |
| Cathy Beyer | 41.90 | $35.00 |
| Cathy Beyer | 0.00 | $0.00 |
| Howard L Lenett | 6.30 | $100.00 |
| Lynn E Saarinen | 70.70 | $275.00 |
| Lynn E Saarinen | 0.00 | $0.00 |
| Lynn E Saarinen | 6.00 | $100.00 |
| Sheila Augusta | 0.00 | $0.00 |
| Sheila Augusta | 87.20 | $100.00 |
| Steve Sather | 28.40 | $325.00 |
| Steve Sather | 90.50 | $425.00 |
| Steve Sather | 0.00 | $0.00 |