## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| IN RE: | § | **Chapter 11** |
| | § | |
| **FIRED UP, INC.,** | § | **CASE NO. 14-10447-TMD** |
| | § | |
| Debtor. | § | |
| | § | |

**THIRD AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 8, 2014 THROUGH JANUARY 31, 2015**

**A hearing will be conducted on this matter on March 5, 2015 at 1:30 p.m. in Courtroom No. 1, 903 San Jacinto, Austin, Texas 78701.**

**If you object to the relief requested, you must respond in writing, specifically answering each paragraph of this pleading. Unless otherwise directed by the court, you must file your response with the clerk of the bankruptcy court within 21 days from the date you were served with this pleading. You must serve a copy of your response on the person who sent you the notice; otherwise, the court may treat the pleading as unopposed and grant the relief requested.**

TO THE HONORABLE TONY M. DAVIS, U.S. BANKRUPTCY JUDGE:

Pachulski Stang Ziehl & Jones LLP ("PSZJ" of the "Firm") counsel to the Official

Committee of Unsecured Creditors (the "Committee") of Fired Up, Inc. (the "Debtor") submits

this *Third and Final Application of Pachulski Stang Ziehl & Jones LLP as Counsel for the*

*Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement*

*of Expenses for the Period April 8, 2014 through January 31, 2015* (the "Final Application")[1],

and requests that the Court enter a final order pursuant to sections 330(a) and 331 of Chapter 11

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016 of the Local Rules of

---

[1] This Application contains fees and expenses from prior interim periods that were inadvertently not included in the Second Interim Fee Application. This Application also includes a request for reimbursement of Committee Member expenses as discussed herein.

Bankruptcy Practice and Procedure for the Western District of Texas (the "Local Rules"), for (i) (i) allowance of aggregate final compensation for professional services rendered by PSZJ for the period commencing April 8, 2014 through and including January 31, 2015 (the "Final Application Period") in the amount of $498,449.32 (which includes a voluntary write-off of $26,734.18 in fees, representing 5% reductions in fees; (ii) the reimbursement of actual and necessary expenses in the amount of $32,252.61 (net of write-offs) incurred during the Final Fee Period (which includes the amounts incurred for the Third Interim Period discussed below); and (iii) $6,411.53 as and for Committee member expense reimbursements.

By this Final Application, PSZJ also seeks final approval and allowance of compensation for the period of October 1, 2014 through January 31, 2015, which has not been approved by the Court on an interim basis (the "Third Interim Fee Period") in the amount of $156,542.50, and reimbursement of expenses in the amount of $9,570.99 for a total of $166,113.49 during this Third Interim Fee Period, as well as $2,241.40 as and for Committee member expense reimbursements.   These amounts are included in the aggregate $498,449.32 in total fees and $26,734.18 total expenses (net of write downs) incurred during by the Firm during this case.

The specific time entries and detailed report of time and expenses incurred during the first and second interim fee periods are as set forth in those previously filed First Interim Fee Application and Second Interim Fee Application.  As noted above, the Firm has voluntarily written off a total of $26,234.18 in fees as well $3,252.81 in expenses during the Final Application Period.  The voluntary reduction of $26,234.18 in fees represents 5% of total fees incurred by the Firm during the pendency of this case.

With respect to the Third Interim Fee Period, PSZJ respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Final Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      On March 27, 2014 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Western District of Texas, Austin Division (the "Court"), thereby commencing this chapter 11 case (the "Case").  The Debtor continues in possession of its property and is operating and managing its business as a debtor in possession pursuant to the provisions of 11 U.S.C. §§ 1107(a) and 1108.  No trustee or examiner has been appointed in the Debtor's chapter 11 case.

3.      On April 7, 2014, the United States Trustee for Region 7 appointed the Committee to represent the interests of all unsecured creditors in this Case pursuant to section 1102 of the Bankruptcy Code.  The members appointed to the Committee are: (i) Ben E. Keith Company, (ii) Wilmington Center, LLC, (iii) Glazier Foods Company, (iv) National Retail Properties, Inc., (v) AEI Income & Growth Fund 24, LLC, and (vi) The Coca-Cola Company. The Appointment of The Official Committee of Unsecured Creditors was filed on April 7, 2014.[2] [Docket No. 53]

---

[2] Independent Bank was also initially appointed to the Committee but later resigned.

4.     On or about June 10, 2014, this Court signed the *Agreed Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of April 8, 2014* (the "Retention Order") [Docket No. 250]. The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

5.     On October 21, 2014, the Court signed the *Order Granting Joint Motion to Modify Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 1020.1 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Professionals* [Dkt. No. 521] (the "Amended Administrative Order").

6.     Pursuant to the Amended Administrative Order, the Debtor shall not be required to immediately pay fees approved to the Committee's Professionals, including PSZJ, upon approval of Interim Fee Applications. Instead, such fees shall be payable from the GUC Trust to be created by the Debtor's Plan of Reorganization.

7.     The Amended Administrative Order also provides that commencing with the period ending June 30, 2014 and at three-month intervals thereafter, each of the Professionals shall file with the Court an interim application (the "Interim Fee Applications") for allowance of the amounts sought in its monthly fee applications for that period.

8.     On August 1, 2014, PSZJ filed its *First Interim Application of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors for*

*Allowance of Compensation and Reimbursement of Expenses for the Period April 8, 2014 through June 30, 2014* (the "First Interim Fee Application") [Docket No. 369].

9.      On September 19, 2014, the Court entered an order granting the First Interim Fee Application and authorizing payment to the Firm of all unpaid amounts due under the First Interim Fee Application (the "First Interim Fee Order") [Docket No. 465].

10.      On October 31, 2014, PSZJ filed its *Second Interim Application of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period July 1, 2014 through September 30, 2014* (the "Second Interim Fee Application") [Docket No. 557]. On February 4, 2015 the Court entered an order granting the *Second Interim Fee Application and authorizing payment to the Firm of all unpaid amounts due under the First Interim Fee Application* (the "Second Interim Fee Order") [Docket No. 678].

11.      On December 19, 2014 the Court entered an order confirming the *Debtor and the Unsecured Creditor Committee's Amended Joint Plan of Reorganizatio*n, dated October 29, 2014 (the "Plan"). The Plan became effective on February 1, 2015 (the "Effective Date").

12.      To date, the Firm has received $133,123.92 after the Effective Date representing 70% of approved fees and approved 100% of expenses awarded on an interim basis due pursuant to the First Interim Fee Order and Second Interim Fee Order.

## BILLING RECORDS OF TIME AND EXPENSE

13.      Pursuant to Local Rule 2016(a)(1), PSZJ has attached hereto as **Exhibit "A"** and incorporated herein by reference a Fee Application Summary reflecting a

summary description of the services rendered during the Third Interim Fee Period by professional and by category, the total cost of each category of services, the nature and purpose of each category of services rendered, and the results obtained.

14.     Attached as **Exhibit "B"** and incorporated herein by reference are copies of contemporaneously-maintained time entries for all services performed by each PSZJ professional who performed services during the Third Interim Fee Period.  All time records are maintained in tenth of an hour time increments.  Attached hereto as **Exhibit "C"** and incorporated herein by reference is a chart summarizing PSZJ's fees separated by category and by professional for the Third Interim Fee Period.

15.     Attached as **Exhibit "D"** and incorporated herein by reference is a chart summarizing the categories of expenses for which PSZJ is seeking reimbursement and the total amount for each expense category during the Third Interim Fee Period.

16.     Attached as **Exhibit "E"** and incorporated herein by reference is a summary of the expenses incurred during the Third Interim Fee Period by the Committee members ("Members") as well as the Committee expense reimbursement forms, including photocopies of the receipts for the Members' expenses.  The expenses incurred by the Members were in connection with their duties as Members of the Committee.  PSZJ seeks reimbursement of expenses incurred by the Members during the Third Interim Fee Period in the amount of $2,241.40 and final approval of $4,170.13 in committee expenditures approved by the Court in the Second Interim Fee Application.

17.     The expenses incurred by the Members were necessary to permit the effective performance of the Members' duties under section 1103 of the Bankruptcy Code and are reimbursable from the Debtor's estate.  *See* 11 U.S.C. § 503(b)(3)(F); *In re First Merchants Acceptance Corp.*, 198 F.3d 394, 397 (3d Cir. 1999);  *See also In re Haven Eldercare, LLC*, 382 B.R. 180, 183 (Bankr. D. Conn. 2008) ("The actual and necessary expenses of the lay members of the official unsecured creditors' committee . . . are entitled to treatment as administrative priority claims under Section 503(b)(3)(F)").

18.     Attached hereto as **Exhibit "F"** and incorporated herein by reference is a chart summarizing PSZJ's fees separated by category and by professional for the Final Application Period.

## DESCRIPTION OF SERVICES RENDERED BY TASK CODE

19.     During the Third Interim Fee Period, PSZJ recorded the time spent rendering services in accordance with PSZJ's internal task codes as described herein and as summarized in **Exhibit "C"** attached hereto.

20.     <u>Asset Disposition</u>:  The Firm reviewed the Debtor's motion to assume various contracts and leases, as well as reviewed the Debtor's motion to approve settlement with FRG.

Fees:  $2,790.00                    Hours: 3.60

21.     <u>Business Operations</u>:  The Firm reviewed the Debtor's operating reports, conferred with FTI regarding amending the schedules of assets and liabilities.

Fees:  $630.00                    Hours: .80

22.     Case Administration:  During the Third Interim Fee Period, the Firm, among other things:  (1) maintained a memorandum of critical dates and deadlines; (2) reviewed correspondence and pleadings and forwarded them to appropriate parties; (3) maintained document control regarding docketed and filed matters; and (4) conferred with various attorneys regarding the status of the case.

Fees:  $7,818.50                    Hours: 20.00

23.     Claims Administration/Objections.  During the Third Interim Fee Period, the Firm, among other things: (i) reviewed the Debtor's omnibus objection to claims; (ii) conferred with the committee and counsel re Glazier administrative claims settlement; (iii) reviewed and updated the Debtors claims reconciliation analysis; (iv) reviewed the US Trustee's objection to the Committee/Debtor settlement; and conferred with Debtor's counsel re late filed and rejection damage claims.

Fees:  $13,526.50                    Hours: 25.10

24.     Creditor Meetings and Communications:  The Firm participated in telephonic meetings with the Committee and communicated with Committee members regarding various aspects of the case.

Fees:  $682.50                    Hours: .90

25.     Executory Contracts:  During the Third Interim Fee Period, the Firm reviewed various settlement motions with landlords, reviewed lease rejection orders, as well as a motion to allow a late-filed rejection damages claim by Norwood.

Fees:  $1,256.50                    Hours:  2.00

26.     <u>Fees of Professionals</u>:  During the Third Interim Fee Period, the Firm, among other things: prepared the Firm's and assisted FTI with preparation of monthly fee statements and Second Interim Fee Application, reviewed objections to the amended fee procedures order and proposals, and reviewed the monthly fee statements of the Debtor's professionals.

Fees:  $14,520.00                     Hours: 32.10

27.     <u>Financing/Cash Collateral</u>:  During the Third Interim Fee Period, the Firm, among other things: (i) reviewed Prosperity Bank's exit financing motion and conferred with counsel regarding issues thereto; (ii) attended to issues relating to FRG Capital's adequate protection; reviewed and conferred with counsel re GE Capital's stay relief motion.

Fees:  $5,607.50                      Hours: 7.30

28.     <u>Hearings</u>:  The Firm prepared for and attended various hearings in the case, including the hearings to approve the disclosure statement in connection with the Plan and the Plan confirmation hearing.

Fees:  $4,270.50                      Hours: 7.30

29.     <u>Litigation</u>:  Time billed to this category relates to the selection and appointment of the GUC Trustee as well as finalizing the Liquidating Trust Agreement.

Fees:  $413.00                        Hours: .1.40

30.     <u>Non-Working Travel</u>:  The Firm billed non-working travel time to Austin at half the professional hourly rate.

Fees:  $8,827.50 (after 50% reduction)        Hours: 23.70

31.     <u>Plan and Disclosure Statement</u>: The Firm addressed issues regarding the formation and drafting of the Plan, prepared the ballots for voting on the Plan, and negotiated with the Debtor and other constituents in this case regarding the structure of the Plan. In addition, during the Third Interim Fee Period, the Firm, among other things, (i) reviewed and revised the Committee Plan Support Letter; (ii) conferred with Committee members and counsel regarding plan confirmation issues; and (iii) conferred with counsel regarding the balloting process; (iv) documented and prepared the *Liquidating Trustee Agreement* exhibit to the Plan (the "<u>Liquidating Trust Agreement</u>"); (v) conferred with counsel and the US Trustee regarding the Liquidating Trust Agreement ; (vi) prepared for and attended the plan confirmation hearing; and (vii) attended to the formation of the of the trust pursuant to the Liquidating Trust Agreement, which became effective on the Effective Date.

Fees: $96,200.00                          Hours: 134.50

## **REASONABLE AND NECESSARY SERVICES**

32.     The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services other than in a case under the Bankruptcy Code. The Firm customarily charges its clients only for copying charges, facsimile transmissions, postage, and unusual expenses, i.e., travel, court costs, electronic research and special delivery services, including Federal Express. PSZJ customarily charges $0.20 per page for photocopying expenses and $0.10 per page for scanning and printing charges. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the

photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.  Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge.

33.     During the Third Interim Fee Period, PSZJ's billing rates ranged from $215 to $825 per hour.  The fees charged by PSZJ in this case are billed in accordance with PSZJ's standard billing rates and procedures in effect during the Third Interim Fee Period.  As set forth in **Exhibit "A"** and **Exhibit "B"** attached hereto PSZJ's attorneys and paraprofessionals expended 258.70 hours during the Third Interim Fee Period rendering services on behalf of the Committee.

34.     The Firm believes that the fees and expenses charged in this case are consistent with awards in other cases in this District.  In *In re ANSARCO, LLC*, 751 F.3d 291 (5th Cir. 2014), *cert. granted*, 135 S.Ct. 44 (Oct. 2, 2014), the Fifth Circuit analyzed whether to award a fee enhancement to the law firms of Baker Botts and Jordan, Hyden, Womble, Culbreth & Holzer, P.C. ("Jordan Hyden").  *Id*. at 293.  Baker Botts and Jordan Hyden each sought award of lodestar fees and expenses, plus a 20% fee enhancement for the entire case, in addition to fees and expenses for preparing and litigating their final fee applications.  *Id.*  The bankruptcy court awarded fee enhancements in the amount of $4.1 million to Baker Botts and $125,000 to Jordan Hayden based on "rare and exceptional" performance and results by the firms and also found the Baker Botts' rates were approximately 20% below the market rate.  *Id*. at 294.  With respect to the fee enhancement issue, the Fifth Circuit noted the following:

> The [bankruptcy court], however, amply documented its finding by reference to Baker Bott's customary practices, the charges of competitive firms in Texas, and the charges by

comparable firms when representing parties to Chapter 11 cases pending in Texas. Because this court, liked the Supreme Court, has not held that reasonable attorneys' fees in federal court have been "nationalized", the bankruptcy court's charts comparing general hourly rates of out-of-state firms and rates charge in cases pending in other circuits are not relevant.

*Id.* at 297.

35.    Thus, the question at bar is whether the case a bar is a "local" case and, if so, what constitutes the locality.  In determining the appropriate market rate comparison, courts "are not circumscribed in their analysis by arbitrary geographic limitations.  As explained below, the Firm's fees are appropriate regardless of the determination because the Firms' rates are consistent with "charges of competitive firms in Texas, and the charges by comparable firms when representing parties to Chapter 11 cases in Texas." *ASARCO*, 751 F.3d at 297.

36.    The 'community' of professionals to which a bankruptcy court properly should look for comparison look is the community of lawyers capable of performing 'similar work.'" *In re ASARCO, LLC*, 2011 WL 2975716 at *20 (Bankr. S.D. Tex. July 20, 2011) (quoting *Transamerican Natural Gas Corp.v. Apata Partnership (In re Fender)*, 12 F.3d, 480, 487 (5th Cir. 1994)).

37.    As Judge Clark noted:

This court has observed in an earlier decision that "[m]any bankruptcy cases are more regional or even national than they are local in scope, so that looking solely to the local community range of rates would impose an unnecessarily parochial cap on the case." That observation is still valid, but it is harder today to say what the scope of a case really is, because even an otherwise local case in terms of employees or business operation may be a regional case in terms of its lenders. Courts should exercise some care before denying a given player their chosen choice of counsel based solely on the location (and billing rate) of the lawyer, and imposing local rates can have just that effect.

*In re Pan Am Gen. Hosp*. LLC, 385 B.R. 855, 874 (Bankr. W.D. Tex. 2008) (quoting *In re Temple Retirement Community, Inc.*, 97 B.R. 333, 342 (Bankr. W.D. Tex 1989), and *In re El Paso Refinery, L.P.*, 257 B.R. 809, 832 (Bankr. W.D. Tex. 2000)). *See also In re Food Fast Holdings, Ltd.*, 2003 WL 23978338 (Bankr. E.D. Tex. Aug. 13, 2003) (noting that nonexclusive factors to justify the award of "non-local" hourly rates are (i) the regional or national scope of the bankruptcy case; (ii) the unavailability of attorneys with the necessary skills in the local community; and (iii) the complexity of the bankruptcy case) (citing *In re Temple Retirement Community*, 97 B.R. at 342-43).

38.     The Debtor's case in not a local case simply because the corporate headquarters is in Austin.  For example, had the Debtor been incorporated in another state, it could have chosen that venue to file its chapter 11 petition regardless of location of its business. *See* 18 U.S.C. § 1408.  The venue of the case should not be determinative of the locality of the Debtor.  Rather, the breadth of the Debtor's national and international operations beyond the state of Texas demonstrates that this case is national in scope.  As of the Petition Date, the Debtor owned and operated forty-six company-owned stores in seven states (Texas, Arkansas, Colorado, Louisiana, Idaho, Kansas and Missouri).  *See Declaration of Creed Ford III in Support of the Debtor's Petition and First Day Motions* at 2 (emphasis added) [Docket No. 16]. The Debtor also had fifty one franchised or licensed locations in seventeen states (California, Florida, Georgia, Indiana, Kentucky, Michigan, Montana, New Mexico, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Tennessee, Utah and Washington) and in four countries (Bahrain, Dubai, Egypt and Kuwait).  *Id.*

39.     Even if the Debtor's case were a "local" case (which it is not) and is analyzed within the narrow scope of attorney rates in Austin, the Firm submits its rates are consistent with rates of "competitive firms in Texas" that have filed cases in Texas. *See ANSARCO*, 751 F.3d at 297. As set forth on **Exhibit "G"** hereto, both the Firm's hourly rates and the Firm's blended rate of $555.93 (which includes fees voluntarily written off by the Firm) during the Final Application Period are within the range of rates and blended rates charged by certain other law firms in bankruptcy cases in this Texas. Thus, the Firm believes regardless of whether or not the cases are considered local, the Firm's fees are reasonable under either alternative.

40.     In accordance with section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable in light of: (a) the complexity of the case; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of those services to the Committee; (e) PSZJ's expertise in the bankruptcy field; and (f) the costs of comparable services in a non-bankruptcy related case.

## ACTUAL AND NECESSARY EXPENSES

41.     As reflected on **Exhibit "D"** attached hereto, PSZJ incurred $9,570.99 (net of write-offs to comply with U.S. Trustee expense guidelines in this District) in reimbursable expenses on behalf of the Committee during the Third Interim Fee Period. PSZJ does not make a profit on any reimbursable expenses requested herein.

42.     The primary expenses incurred by PSZJ during the Third Interim Fee Period include photocopies, postage charges, courier charges, and electronic legal research. All

entries detailed on **Exhibit "D"** comply with the requirements set forth in Local Rule 2016(a)(3), including an itemization of the expenses according to category and the date the expense was incurred.

43.     PSZJ has worked hard to minimize the expenses incurred in this Case. The actual expenses incurred were reasonable, necessary, and tailored to meet the requirements of the Case.

## THE COURT SHOULD ALLOW PSZJ's REQUESTED COMPENSATION

44.     Section 331 of the Bankruptcy Code allows for final compensation of professionals and incorporates the factors cited in section 330 of the Bankruptcy Code to guide the Court's award of such compensation. *See* 11 U.S.C. § 331. Section 330 sets forth the following criteria:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under Chapter 11, or professional person, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

45.    In this case, PSZJ submits that services provided and expenses incurred during the Third Interim Fee Period were, at the time provided, necessary for and beneficial to the Committee and the estate.  Further, these services and expenses were in the best interests of the Committee and the estate, and the compensation requested is reasonable in light of the nature, extent, and value of such services.

46.    The Fifth Circuit Court of Appeals has considered various additional factors in awarding compensation in a bankruptcy case.  *See, e.g., In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974).  The fees and expenses requested by PSZJ in this Application are reasonable based on these factors.

47.    Time and Labor Required:  The time for which compensation is sought is set forth in detail in the exhibits hereto.  In light of the scope of services rendered and the results achieved during the Third Interim Fee Period, the Firm submits that its services and time expenditures are reasonable.  The Firm has voluntarily written-off $9,362.20 in fees and $2,108.08 in expenses incurred during the Third Interim Fee Period.

48.    The Novelty and Difficulty of the Questions Involved:  The case included several matters and issues requiring a high degree of knowledge and skill.

49.    The Skill Requisite to Perform the Legal Services Properly:  The Firm believes its professionals have exhibited a high level of skill in representing the Committee and

16

dealing with issues and disputes regarding the investigation of assets, litigation, and the negotiation, preparation and confirmation of the Plan.

50.     <u>The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case</u>:  The case involved a number of matters and issues that required substantial amounts of time precluding the acceptance of alternative employment as to the many hours worked.

51.     <u>The Customary Fee</u>:  The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing committees and debtors in similar circumstances.

52.     <u>Whether the Fee is Fixed or Contingent</u>:  The Firm seeks fixed compensation based on the Lodestar formula, which it believes is appropriate in this case.

53.     <u>Time Limitations Imposed by the Circumstances</u>:  The time demands on the Firm have varied during the Third Interim Fee Period, and have included some periods of time where the Firm's attorneys had to work extensive hours for a number of the matters that arose during the Third Interim Fee Period.

54.     <u>The Amount Involved and the Results Obtained</u>:  The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

55.     <u>The Experience, Reputation and Abilities of the Firm</u>:  The experience, reputation, and abilities of the Firm's attorneys are well known and respected in the bankruptcy community.

56.     <u>The Undesirability of This Case</u>:  This case was not undesirable.

57.     <u>The Nature and Length of the Professional Relationship With the Client</u>:

Applicant has represented the Committee since April 8, 2014.

58.     <u>Awards in Similar Cases</u>:  The award the Firm seeks in this case is similar

to awards that counsel has received in similar cases.  **Exhibit B** is a copy of the Firm's time

reports and records kept in the regular course of business reflecting the services rendered and the

expenses incurred by the Firm during the Third Interim Fee Period.  The time reports are

organized on a daily basis.  The Firm is sensitive to issues of "lumping" and, unless time was

spent in one time-frame on a variety of different matters for a particular client, separate time

entries are set forth in the time reports.  The Firm's charges for its professional services are based

upon the time, nature, extent and value of such services, and the cost of comparable services in

this area, other than in a case under the Bankruptcy Code.

WHEREFORE, PSZJ respectfully requests that the Court (i) approve and allow on a final

basis, the aggregate amount of $156,542.50 in compensation and reimbursement of $9,570.99 of

actual and necessary expenses incurred in connection with such services, for a total interim

award of $166,113.49 for the Third Interim Fee Period of October 1, 2014 through January 31,

2015; (ii) approve and allow on a final basis $2,241.40 as and for reimbursement of Committee

member expenses incurred during the Third Interim Fee Period; (iii) approve and allow as final

compensation for the Final Fee Period of April 9, 2014 through January 31, 2015 the aggregate

amount of $498,449.31 in compensation (net of write-offs) and $32,252.61 of actual and

necessary expenses incurred in connection with such services rendered during the Final Fee

Period; (iv) approve and allow on a final basis $6,411.53 as and for reimbursement of Committee

member expenses incurred during the Final Fee Period; and (v) granting PSZJ such other and

further relief as may be appropriate.


Dated:  February 12, 2015                Respectfully submitted,

*/s/ G. James Landon*
G. James Landon (TX Bar No. 24002445)
Streusand, Landon & Ozburn, LLP
811 Barton Springs Rd., Ste. 811
Austin, TX 78704
Telephone:  (512) 236-9900
Facsimile:   (512) 236-9904
Email: landon@slollp.com

and

Bradford J. Sandler (DE Bar No. 4142)
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400
Email:  bsandler@pszjlaw.com

**Counsel to the Official Committee of Unsecured Creditors**

## CERTIFICATION

I, Bradford J. Sandler, certify that (1) I have read the Final Application; (2) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the guidelines set forth in the Local Rules, except as specifically noted in the Final Application; and (3) the compensation and expenses reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by PSZJ and generally accepted by PSZJ's clients.

*/s/ Bradford J. Sandler*
Bradford J. Sandler

## CERTIFICATE OF SERVICE

I hereby certify that on the 12th day of February, 2015, a true and correct copy of the foregoing document was sent by ECF notification, electronic mail and/or first class regular mail, to the creditors and parties in interest listed on the attached Master Service List.

*/s/ G. James Landon*
G. James Landon

## **EXHIBIT A**

**(Fee Application Summary)**

<u>**EXHIBIT A**</u>

**FEE APPLICATION SUMMARY**
**(October 1, 2014 – January 31, 2015)**

**CASE NAME:  IN RE FIRED UP, INC.**

**CASE NO.  14-10447-TMD**

I.    <u>CLIENT</u>:       The Official Committee of Unsecured Creditors

II.   <u>REQUESTING APPLICANT</u>:       Pachulski Stang Ziehl & Jones LLP & Members of the Official Committee Of Unsecured Creditors

III.  <u>TOTAL AMOUNT REQUESTED</u>:

    1.    Fees:                                    $156,542.50

    2.    Expenses:                              $9,570.99

    3.    Committee Member Expenses:  $2,241.40

    4.    Pre-Petition Retainer If Any:    Applicant has not received a retainer in this case.

    5.    Time Period Covered:              October 1, 2014 through January 31, 2015 (the "<u>Third Interim Fee Period</u>")

IV.   <u>BREAKOUT OF CURRENT APPLICATION</u>:  *See* **Exhibit C** hereto

    <u>MINIMUM FEE INCREMENTS</u>      One tenth of an hour.

    <u>EXPENSES</u>:  *See* **Exhibit D** hereto

    <u>AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION</u>

    Approximately 12 hours at $6,250.  The Firm has voluntarily written-off $11,273.08 in fees and expenses during the Third Interim Fee Period.  The blended rate for attorneys and paraprofessionals during the Third Interim Fee Period (including the hours written-off) is $605.11

V.    <u>PRIOR APPLICATIONS</u>

| HEARING DATE | PERIOD COVERED | AMOUNT REQUESTED | AMOUNT AUTHORIZED |
|---|---|---|---|
| 09/16/14 | April 8, 2014 – June 30, 2014 | $211,708.16 | $211,708.16 |
| 1208/14 | July 1, 2014 - September 30 ,2015 | $164,088.50 | $15,025.96 |

VI.      OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE
          NAME                           PARTY REPRESENTED

Explain whether allowance of your Application will or will not result in this estate not being able to pay all co-equal or superior administrative claims in this case.

Other administrative claimants in this case include: Barron & Newburger, P.C. as counsel for the Debtor; Vernon Law Group, PLLC as special counsel for the Debtor; Hajjar, Sutherland & Peters, LLP as special counsel for the Debtor; Unique Strategies Group, Inc. as financial advisor for the Debtor; BKD, LLP and R. Eric Drews as audit accountant and tax professional for the Debtor; Streusand, Landon & Ozburn, LLP as co-counsel for the Committee; and FTI Consulting, Inc. as financial advisor for the Committee.

VII.     RESULT OBTAINED

The results obtained during this period include the negotiation, preparation, confirmation and consummation of the Plan. As noted in the Application, the Plan went effective on February 1, 2015, and has been substantially consummated. The Committee believes that the consideration provided under the Plan to satisfy the claims of general unsecured claims represents a favorable outcome to creditors under the circumstances of this case and in light of the alternatives.

# **EXHIBIT B**

**(Billing Statements)**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

October 31, 2014

BJS

Invoice     107829
Client      28294
Matter      00002
            **BJS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2014

| | |
|---|---:|
| FEES | $51,514.00 |
| EXPENSES | $2,832.45 |
| **TOTAL CURRENT CHARGES** | **$54,346.45** |
| **BALANCE FORWARD** | **$397,006.51** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$451,352.96** |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    2

Invoice 107829

October 31, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 775.00 | 19.30 | $14,957.50 |
| JMF | Fried, Joshua M. | Partner | 725.00 | 18.50 | $13,412.50 |
| LAF | Forrester, Leslie A. | Other | 295.00 | 3.60 | $1,062.00 |
| MLM | McGee, Margaret L. | Paralegal | 295.00 | 4.30 | $1,268.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 30.80 | $9,086.00 |
| RMS | Saunders, Robert M. | Counsel | 325.00 | 5.70 | $1,852.50 |
| RMS | Saunders, Robert M. | Counsel | 650.00 | 14.30 | $9,295.00 |
| SSC | Cho, Shirley S. | Counsel | 725.00 | 0.80 | $580.00 |
| | | | | 97.30 | $51,514.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 5.40 | $2,104.50 |
| CMC | Creditor Mtgs & Communications | 0.90 | $682.50 |
| CO | Claims Admin/Objections[B310] | 15.70 | $6,241.50 |
| EC | Executory Contracts [B185] | 0.50 | $329.50 |
| F | Fees of Professionals | 18.00 | $7,452.00 |
| FNC | Financing/Cash Collateral | 0.20 | $155.00 |
| H | Hearings | 3.20 | $2,155.00 |
| NT | Non-Working Travel | 5.70 | $1,852.50 |
| PD | Plan & Disclosure Stmt. [B320] | 47.70 | $30,541.50 |
| | | 97.30 | $51,514.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $842.20 |
| Airport Parking | $87.00 |
| Bloomberg | $233.00 |
| Hotel Expense [E110] | $743.60 |
| Pacer - Court Research | $99.40 |
| Reproduction Expense [E101] | $282.40 |
| Reproduction/ Scan Copy | $233.50 |
| Travel Expense [E110] | $311.35 |
| | $2,832.45 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | **Case Administration [B110]** | | | |
| 09/02/2014 | BJS | CA | Review 2nd amended agenda from B. Barron | 0.10 | 775.00 | $77.50 |
| 10/01/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 10/01/2014 | MLM | CA | Review and circulate 10/2 hearing agenda | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/03/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.50 | 295.00 | $147.50 |
| 10/06/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 10/06/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 10/07/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 10/13/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/13/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 295.00 | $59.00 |
| 10/13/2014 | BJS | CA | Review critical dates and discus with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 10/16/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     4
Invoice 107829
October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 10/20/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | RMS | CA | Email exchange with J. Landon re pro hac vice motion, review, etc. | 0.40 | 650.00 | $260.00 |
| 10/22/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.40 | 295.00 | $118.00 |
| 10/22/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 10/22/2014 | BJS | CA | Review agenda and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 10/22/2014 | RMS | CA | Email exchange with S. Meisel re my pro hac vice motion. | 0.20 | 650.00 | $130.00 |
| 10/23/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | RMS | CA | Review and execute pro hac vice motion. | 0.20 | 650.00 | $130.00 |
| 10/24/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | RMS | CA | Email exchange with S. Meisel re pro hac vice order. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     5

Invoice 107829

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 10/29/2014 | MLM | CA | Coordinate updates to 2002 service lists | 0.10 | 295.00 | $29.50 |
| 10/30/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 10/31/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| | | | | **5.40** | | **$2,104.50** |

## Creditor Mtgs & Communications

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2014 | JMF | CMC | Telephone call with Committee regarding case issues. | 0.30 | 725.00 | $217.50 |
| 10/31/2014 | BJS | CMC | Committee call | 0.60 | 775.00 | $465.00 |
| | | | | **0.90** | | **$682.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2014 | BJS | CO | Review debtor's response to omnibus objection to claims | 0.10 | 775.00 | $77.50 |
| 09/02/2014 | BJS | CO | Review order regarding Glazier; Various emails with B. Barron regarding same | 0.40 | 775.00 | $310.00 |
| 09/02/2014 | BJS | CO | Various emails with committee regarding Glazier settlement | 0.40 | 775.00 | $310.00 |
| 09/02/2014 | BJS | CO | Various emails with S. Murphy regarding Glazier administrative claims | 0.30 | 775.00 | $232.50 |
| 09/14/2014 | BJS | CO | Review 9019 regarding committee/debtor settlement | 0.30 | 775.00 | $232.50 |
| 10/01/2014 | PJJ | CO | Update claims analysis based on Debtor's reconciliation. | 3.30 | 295.00 | $973.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      6
Fired Up O.C.C.                                                        Invoice 107829
28294      00002                                                       October 31, 2014

_____

|            |     |    |                                              | Hours | Rate | Amount |
|------------|-----|----|----------------------------------------------|-------|------|--------|
| 10/02/2014 | PJJ | CO | Work on claims reconciliation update.        | 8.60  | 295.00 | $2,537.00 |
| 10/08/2014 | JMF | CO | Review claims analysis.                       | 0.40  | 725.00 | $290.00 |
| 10/10/2014 | PJJ | CO | Review claims analysis and email to J. Fried re same. | 0.30 | 295.00 | $88.50 |
| 10/10/2014 | JMF | CO | Review claims analysis.                       | 0.60  | 725.00 | $435.00 |
| 10/17/2014 | BJS | CO | Review UST objection to 9019 motion          | 0.30  | 775.00 | $232.50 |
| 10/20/2014 | BJS | CO | Review UST objection to committee/debtor settlement | 0.10 | 775.00 | $77.50 |
| 10/22/2014 | JMF | CO | Review 9019 motion and objection.            | 0.40  | 725.00 | $290.00 |
| 10/31/2014 | BJS | CO | Various emails with committee regarding claim analysis | 0.20 | 775.00 | $155.00 |
|            |     |    |                                              | **15.70** | | **$6,241.50** |

## Executory Contracts [B185]

|            |     |    |                                              | Hours | Rate | Amount |
|------------|-----|----|----------------------------------------------|-------|------|--------|
| 10/05/2014 | BJS | EC | Various emails with B. Kaye regarding Coke    | 0.10  | 775.00 | $77.50 |
| 10/22/2014 | BJS | EC | Various emails with counsel regarding motion to compel | 0.10 | 775.00 | $77.50 |
| 10/22/2014 | MLM | EC | Research and circulate order re: 365(d)(4) extension to J. Fried | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | JMF | EC | Review lease assumption orders.              | 0.20  | 725.00 | $145.00 |
|            |     |    |                                              | **0.50** | | **$329.50** |

## Fees of Professionals

|            |     |   |                                              | Hours | Rate | Amount |
|------------|-----|---|----------------------------------------------|-------|------|--------|
| 10/02/2014 | LAF | F | Research re: Attorney rates in W.D. Texas.   | 0.30  | 295.00 | $88.50 |
| 10/02/2014 | BJS | F | Various emails with counsel regarding interim fee procedures | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     7

Invoice 107829

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2014 | JMF | F | Review fee procedure objection and proposals. | 0.30 | 725.00 | $217.50 |
| 10/02/2014 | JMF | F | Telephone call with S. Meisel regarding fee procedure objection and propsals and 10/02/2014 hearing. | 0.20 | 725.00 | $145.00 |
| 10/06/2014 | LAF | F | Research re: Rates in WD Texas cases. | 1.80 | 295.00 | $531.00 |
| 10/07/2014 | BJS | F | Various emails with Counsel re: fee procedures | 0.30 | 775.00 | $232.50 |
| 10/07/2014 | JMF | F | Review fee procedures administrative order. | 0.20 | 725.00 | $145.00 |
| 10/08/2014 | PJJ | F | Review and revise September invoice. | 0.20 | 295.00 | $59.00 |
| 10/08/2014 | JMF | F | Internal emails regarding revisions to administrative fee procedures. | 0.40 | 725.00 | $290.00 |
| 10/09/2014 | PJJ | F | Draft monthly fee statement. | 0.40 | 295.00 | $118.00 |
| 10/14/2014 | JMF | F | Review September fee summary. | 0.30 | 725.00 | $217.50 |
| 10/14/2014 | PJJ | F | Email to FTI re September fee statement. | 0.10 | 295.00 | $29.50 |
| 10/14/2014 | PJJ | F | Review and revise September fee statement. | 1.30 | 295.00 | $383.50 |
| 10/14/2014 | PJJ | F | Draft FTI September fee statement. | 0.30 | 295.00 | $88.50 |
| 10/15/2014 | JMF | F | Review and edit FTI and PSZJ monthly fee applications. | 0.40 | 725.00 | $290.00 |
| 10/15/2014 | PJJ | F | Work on PSZJ fee statement. | 0.50 | 295.00 | $147.50 |
| 10/15/2014 | PJJ | F | Revise PSZJ and FTI fee statements. | 0.50 | 295.00 | $147.50 |
| 10/16/2014 | LAF | F | Prepare chart of rates for WD Texas cases. | 1.00 | 295.00 | $295.00 |
| 10/16/2014 | BJS | F | Review SLO fee statement | 0.10 | 775.00 | $77.50 |
| 10/20/2014 | LAF | F | Research re: Rates in WD Texas. | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:   8

Invoice 107829

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2014 | PJJ | F | Draft FTI form 2nd interim fee application. | 0.30 | 295.00 | $88.50 |
| 10/24/2014 | PJJ | F | Draft form PSZJ 2nd interim fee application. | 0.30 | 295.00 | $88.50 |
| 10/27/2014 | PJJ | F | Work on FTI 2nd interim fee application. | 1.80 | 295.00 | $531.00 |
| 10/27/2014 | PJJ | F | Work on PSZJ 2nd interim fee application. | 2.40 | 295.00 | $708.00 |
| 10/28/2014 | PJJ | F | Update PSZJ fee application. | 0.20 | 295.00 | $59.00 |
| 10/28/2014 | JMF | F | Review and edit fee application. | 1.10 | 725.00 | $797.50 |
| 10/28/2014 | JMF | F | Telephone calls with P. Jeffries regarding fee application. | 0.30 | 725.00 | $217.50 |
| 10/29/2014 | PJJ | F | Revise PSZJ Fee Application. | 0.60 | 295.00 | $177.00 |
| 10/30/2014 | JMF | F | Review fee applications. | 0.60 | 725.00 | $435.00 |
| 10/31/2014 | BJS | F | Various emails with counsel regarding fee applications | 0.20 | 775.00 | $155.00 |
| 10/31/2014 | PJJ | F | Revise PSZJ fee application. | 0.40 | 295.00 | $118.00 |
| 10/31/2014 | PJJ | F | Draft PSZJ fee order. | 0.20 | 295.00 | $59.00 |
| 10/31/2014 | JMF | F | Review fee application. | 0.40 | 725.00 | $290.00 |
| | | | | **18.00** | | **$7,452.00** |

**Financing/Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2014 | BJS | FNC | Various emails with Debtor/Committee counsel regarding interim compensation, cash collateral | 0.20 | 775.00 | $155.00 |
| | | | | **0.20** | | **$155.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2014 | RMS | H | Appearance at today's hearing. | 2.20 | 650.00 | $1,430.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    9

Invoice 107829

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | JMF | H | Prepare for and attend DS hearing. | 1.00 | 725.00 | $725.00 |
| | | | | **3.20** | | **$2,155.00** |

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2014 | RMS | NT | Travel to Austin, Texas for disclosure statement hearing (less time spent working on plan) - plane was delayed due to mechanical problems. | 1.50 | 325.00 | $487.50 |
| 10/24/2014 | RMS | NT | Travel back to Los Angeles from being in Austin, Texas for disclosure statement hearing. | 4.20 | 325.00 | $1,365.00 |
| | | | | **5.70** | | **$1,852.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2014 | BJS | PD | Various emails with B. Barron regarding joint plan | 0.10 | 775.00 | $77.50 |
| 09/02/2014 | BJS | PD | Various emails with committee regarding plan issues interim compensation order status | 0.50 | 775.00 | $387.50 |
| 09/14/2014 | BJS | PD | Various emails with Joshua M. Fried regarding plan issues | 0.40 | 775.00 | $310.00 |
| 10/01/2014 | BJS | PD | Review disclosure statement | 1.50 | 775.00 | $1,162.50 |
| 10/01/2014 | BJS | PD | Telephone conference with S. Murphy regarding plan issues | 0.20 | 775.00 | $155.00 |
| 10/01/2014 | BJS | PD | Various emails with B. Lehane regarding plan trustee | 0.20 | 775.00 | $155.00 |
| 10/01/2014 | BJS | PD | Various emails with committee members regarding plan trustee | 0.50 | 775.00 | $387.50 |
| 10/01/2014 | BJS | PD | Various emails with S. Sather regarding disclosure statement | 0.10 | 775.00 | $77.50 |
| 10/02/2014 | BJS | PD | Various emails with counsel regarding disclosure statement hearing | 0.50 | 775.00 | $387.50 |
| 10/07/2014 | BJS | PD | Various conferences with Committee re: Plan, DS, Liquidating Trustee | 1.50 | 775.00 | $1,162.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2014 | RMS | PD | Conference with B. Sandler re disclosure statement hearing. | 0.20 | 650.00 | $130.00 |
| 10/15/2014 | BJS | PD | Telephone conference with B. Kaye regarding plan issues | 0.50 | 775.00 | $387.50 |
| 10/15/2014 | BJS | PD | Telephone conference with K. Newman regarding disclosure statement | 0.30 | 775.00 | $232.50 |
| 10/15/2014 | BJS | PD | Various emails with K. Newman, B. Barron regarding disclosure statement | 0.40 | 775.00 | $310.00 |
| 10/17/2014 | BJS | PD | Various emails with counsel regarding disclosure statement | 0.20 | 775.00 | $155.00 |
| 10/17/2014 | BJS | PD | Various emails with Joshua M. Fried regarding disclosure statement hearing | 0.20 | 775.00 | $155.00 |
| 10/18/2014 | BJS | PD | Various emails with B. Kaye regarding UST objection | 0.20 | 775.00 | $155.00 |
| 10/20/2014 | RMS | PD | E-mail to B. Sandler for update re disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| 10/20/2014 | BJS | PD | Various emails with D. Grasso regarding plan | 0.10 | 775.00 | $77.50 |
| 10/21/2014 | MLM | PD | Retrieve and circulate objection to disclosure statement to B. Sandler | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | JMF | PD | Telephone call with B. Sandler regarding 10/23/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 10/21/2014 | JMF | PD | Telephone call with R. Saunders (.7) and D. Bynam (.7) regarding DS hearing. | 1.40 | 725.00 | $1,015.00 |
| 10/21/2014 | RMS | PD | Review proposed disclosure statement/plan etc. in preparation for disclosure statement hearing. | 2.80 | 650.00 | $1,820.00 |
| 10/21/2014 | RMS | PD | Voicemail exchanges and Email exchanges with J. Fried and B. Sandler re disclosure statement hearing. | 0.60 | 650.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | RMS | PD | Telephone conference with J. Fried in preparation for disclosure statement hearing. | 0.50 | 650.00 | $325.00 |
| 10/21/2014 | RMS | PD | Telephone conference with J. Landon in preparation for disclosure statement hearing. | 0.20 | 650.00 | $130.00 |
| 10/21/2014 | RMS | PD | Email exchange with J. Landon re preparation for disclosure statement hearing. | 0.20 | 650.00 | $130.00 |
| 10/21/2014 | RMS | PD | Email exchange with M. Kulick re hearing binder for disclosure statement hearing. | 0.30 | 650.00 | $195.00 |
| 10/21/2014 | RMS | PD | Review of US Trustee's objection to disclosure statement. | 0.30 | 650.00 | $195.00 |
| 10/21/2014 | JMF | PD | Review Disclosure Statement. | 1.10 | 725.00 | $797.50 |
| 10/21/2014 | BJS | PD | Telephone conference with Joshua M. Fried regarding disclosure statement hearing | 0.30 | 775.00 | $232.50 |
| 10/21/2014 | BJS | PD | Review objection to disclosure statement from landlord. | 0.30 | 775.00 | $232.50 |
| 10/21/2014 | BJS | PD | Telephone conference with Joshua M. Fried regarding disclosure statement issues | 0.30 | 775.00 | $232.50 |
| 10/21/2014 | BJS | PD | Review UST objection to disclosure statement | 0.30 | 775.00 | $232.50 |
| 10/22/2014 | JMF | PD | Review OUST objection. | 0.30 | 725.00 | $217.50 |
| 10/22/2014 | JMF | PD | Review Plan and DS regarding OUST objection. | 0.80 | 725.00 | $580.00 |
| 10/22/2014 | JMF | PD | Telephone calls with B. Sandler regarding OUST objection. | 0.20 | 725.00 | $145.00 |
| 10/22/2014 | JMF | PD | Internal emails with R. Saunders regarding DS hearing issues. | 0.40 | 725.00 | $290.00 |
| 10/22/2014 | JMF | PD | Review Plan regarding ballot and Solicitation issues. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | RMS | PD | Email exchange with J. Fried re any proposed disclosure statement order. | 0.10 | 650.00 | $65.00 |
| 10/22/2014 | RMS | PD | Email exchange with J. Fried re hearing agenda and review. | 0.20 | 650.00 | $130.00 |
| 10/22/2014 | RMS | PD | Email exchange with B. Sandler and J. Fried in preparation for tomorrow's disclosure statement hearing. | 0.50 | 650.00 | $325.00 |
| 10/22/2014 | RMS | PD | Review of documents relating to agenda items while on plane in preparation for tomorrow's hearing. | 2.20 | 650.00 | $1,430.00 |
| 10/22/2014 | BJS | PD | Various emails with counsel regarding disclosure statement hearing, ballots | 0.40 | 775.00 | $310.00 |
| 10/23/2014 | JMF | PD | Internal email regarding Disclosure Statement hearing issues (.4); telephone call with R. Saunders regarding same (.2). | 0.60 | 725.00 | $435.00 |
| 10/23/2014 | RMS | PD | Email exchange with S. Meisel in preparation for today's hearing. | 0.20 | 650.00 | $130.00 |
| 10/23/2014 | RMS | PD | Conference with S. Meisel at his office in preparation for today's hearing. | 0.60 | 650.00 | $390.00 |
| 10/23/2014 | RMS | PD | Review of debtor's response to the US Trustee's objection to disclosure statement. | 0.50 | 650.00 | $325.00 |
| 10/23/2014 | RMS | PD | Email exchange with J. Fried re list of items to address at today's hearing regarding disclosure statement and motion to approve, and related drafting. | 0.80 | 650.00 | $520.00 |
| 10/23/2014 | RMS | PD | Detailed e-mail re summary of today's hearing for B. Sandler and J. Fried and related e-mails. | 0.50 | 650.00 | $325.00 |
| 10/23/2014 | RMS | PD | Email exchange with J. Fried re drafting of revised disclosure statement. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | BJS | PD | Conference with B. Kaye regarding liquidating trustee | 0.30 | 775.00 | $232.50 |
| 10/23/2014 | BJS | PD | Various emails with D. Grasso regarding liquidating trustee | 0.30 | 775.00 | $232.50 |
| 10/23/2014 | BJS | PD | Various emails with Joshua M. Fried, RS regarding disclosure statement | 0.50 | 775.00 | $387.50 |
| 10/24/2014 | PJJ | PD | Draft form ballots. | 0.80 | 295.00 | $236.00 |
| 10/24/2014 | RMS | PD | Email exchange with P. Jeffries re disclosure statement. | 0.20 | 650.00 | $130.00 |
| 10/24/2014 | JMF | PD | Review/edit ballots. | 0.40 | 725.00 | $290.00 |
| 10/24/2014 | JMF | PD | Review Disclosure Statement, Plan and mark-up proposed additions to same. | 0.80 | 725.00 | $580.00 |
| 10/25/2014 | BJS | PD | Various emails with counsel regarding disclosure statement | 0.20 | 775.00 | $155.00 |
| 10/26/2014 | BJS | PD | Various emails with Joshua M. Fried regarding amended disclosure statement | 0.20 | 775.00 | $155.00 |
| 10/27/2014 | PJJ | PD | Summarize fees to date for FTI, PSZJ and SLO for Plan reference. | 0.20 | 295.00 | $59.00 |
| 10/27/2014 | PJJ | PD | Revise ballots. | 0.80 | 295.00 | $236.00 |
| 10/27/2014 | JMF | PD | Review information/supplements to Disclosure Statement and ballots and revisions to Plan and D.S. | 2.20 | 725.00 | $1,595.00 |
| 10/27/2014 | JMF | PD | Telephone call with B. Sandler regarding Plan, D.S., ballots. | 0.20 | 725.00 | $145.00 |
| 10/27/2014 | JMF | PD | Review liquidation summary and notes of and lease rejections. | 1.20 | 725.00 | $870.00 |
| 10/27/2014 | BJS | PD | Review amended plan, disclosure statement and liquidation analysis | 0.60 | 775.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    14

Invoice 107829

October 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | BJS | PD | Various emails with PSZJ regarding amended plan | 0.10 | 775.00 | $77.50 |
| 10/28/2014 | PJJ | PD | Work on creating individualized ballots for solicitation. | 4.60 | 295.00 | $1,357.00 |
| 10/28/2014 | JMF | PD | Review revisions to Plan and DS and Liquidation Analysis. | 0.70 | 725.00 | $507.50 |
| 10/28/2014 | BJS | PD | Various emails with counsel regarding amended disclosure statement | 1.50 | 775.00 | $1,162.50 |
| 10/29/2014 | PJJ | PD | Create customized ballots for all voting classes. | 2.30 | 295.00 | $678.50 |
| 10/29/2014 | BJS | PD | Various emails with counsel regarding amended disclosure statement | 0.40 | 775.00 | $310.00 |
| 10/29/2014 | BJS | PD | Various emails with D. Grasso regarding confirmation hearing | 0.10 | 775.00 | $77.50 |
| 10/29/2014 | BJS | PD | Various emails with PSZJ, B. Barron regarding solicitation/ballots | 0.20 | 775.00 | $155.00 |
| 10/30/2014 | PJJ | PD | Revise ballots. | 0.40 | 295.00 | $118.00 |
| 10/30/2014 | JMF | PD | Review Ballots. | 0.40 | 725.00 | $290.00 |
| 10/30/2014 | BJS | PD | Various emails with B. Barron regarding customized ballots | 0.20 | 775.00 | $155.00 |
| 10/30/2014 | BJS | PD | Various emails with Joshua M. Fried regarding confirmation | 0.10 | 775.00 | $77.50 |
| 10/30/2014 | BJS | PD | Telephone conference with B. Kaye regarding disclosure statement | 0.20 | 775.00 | $155.00 |
| 10/30/2014 | BJS | PD | Various emails with PSZJ regarding solicitation | 0.20 | 775.00 | $155.00 |
| 10/31/2014 | BJS | PD | Various emails with committee members regarding committee support letter | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    15

Invoice 107829

October 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2014 | SSC | PD | Draft plan support letter. | 0.80 | 725.00 | $580.00 |
| 10/31/2014 | BJS | PD | Various emails with B. Barron regarding plan support letter | 0.10 | 775.00 | $77.50 |
| 10/31/2014 | BJS | PD | Review and revise committee support letter | 0.60 | 775.00 | $465.00 |
| | | | | **47.70** | | **$30,541.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$51,514.00**

| Pachulski Stang Ziehl & Jones LLP | Page:    16 |
|---|---|
| Fired Up O.C.C. | Invoice 107829 |
| 28294    00002 | October 31, 2014 |

## **Expenses**

| | | | |
|---|---|---|---|
| 10/02/2001 | RE2 | Reproduction Scan Copy (64 @0.10 Per Page) | 6.40 |
| 10/01/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/01/2014 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 10/01/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/01/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/01/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/01/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/01/2014 | RE2 | Reproduction Scan Copy (27 @0.10 Per Page) | 2.70 |
| 10/01/2014 | RE2 | Reproduction Scan Copy (27 @0.10 Per Page) | 2.70 |
| 10/02/2014 | BB | 28294.00002 Bloomberg Charges for 10-02-14 | 20.00 |
| 10/02/2014 | BB | 28294.00002 Bloomberg Charges for 10-02-14 | 20.00 |
| 10/02/2014 | BB | 28294.00002 Bloomberg Charges for 10-02-14 | 20.00 |
| 10/02/2014 | BB | 28294.00002 Bloomberg Charges for 10-02-14 | 20.00 |
| 10/02/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/02/2014 | RE | ( 159 @0.20 PER PG) | 31.80 |
| 10/02/2014 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/02/2014 | RE2 | Reproduction Scan Copy (45 @0.10 Per Page) | 4.50 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 6.00 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 0.60 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 6.00 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 20.00 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 6.00 |
| 10/06/2014 | BB | 28294.00002 Bloomberg Charges for 10-06-14 | 3.00 |
| 10/06/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/06/2014 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 10/06/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/06/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/06/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/06/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    17

Invoice 107829

October 31, 2014

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/06/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/06/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/06/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/06/2014 | RE2 | Reproduction Scan Copy (44 @0.10 Per Page) | 4.40 |
| 10/07/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/07/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/08/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/08/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/13/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/13/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/14/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 20.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 20.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 20.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 20.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 5.40 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 6.00 |
| 10/16/2014 | BB | 28294.00002 Bloomberg Charges for 10-16-14 | 20.00 |
| 10/16/2014 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 10/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/20/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/20/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/20/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/21/2014 | AF | Air Fare [E110] American Airlines, tkt. 0017501223689, From LAX to AUS, RMS | 842.20 |
| 10/21/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/21/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 10/21/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    18

Invoice 107829

October 31, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/21/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 10/21/2014 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 10/21/2014 | RE | ( 159 @0.20 PER PG) | 31.80 |
| 10/21/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/21/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/21/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 10/21/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 10/21/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/21/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 10/21/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/21/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/21/2014 | RE2 | Reproduction Scan Copy (31@0.10 Per Page) | 3.10 |
| 10/21/2014 | RE2 | Reproduction Scan Copy (77 @0.10 Per Page) | 7.70 |
| 10/21/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, RMS | 50.00 |
| 10/21/2014 | TE | Travel Expense [E110] American Airlines, RMS | 78.82 |
| 10/22/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/22/2014 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 10/22/2014 | TE | Travel Expense [E110] Gogoair Internet Service, RMS | 20.95 |
| 10/22/2014 | TE | Travel Expense [E110] Hudson News, RMS | 18.18 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

| 10/22/2014 | TE | Travel Expense [E110] American Airlines Inflight, RMS | 8.99 |
| 10/22/2014 | TE | Travel Expense [E110] American Airlines, Baggage Fee, RMS | 25.00 |
| 10/23/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/23/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/24/2014 | AP | Airport Parking, LAX, RMS | 87.00 |
| 10/24/2014 | HT | Hotel Expense [E110] The W Hotel Austin, 2 nights, RMS | 743.60 |
| 10/24/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/24/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2014 | TE | Travel Expense [E110] DNC Travel, RMS | 16.16 |
| 10/24/2014 | TE | Travel Expense [E110] Gogoair Internet Services, RMS | 22.68 |
| 10/24/2014 | TE | Travel Expense [E110] Ebrahim Ibrrahim Austin, RMS | 37.08 |
| 10/24/2014 | TE | Travel Expense [E110] American Airlines Inflight, RMS | 8.49 |
| 10/24/2014 | TE | Travel Expense [E110] American Airlines, RMS | 25.00 |
| 10/27/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/27/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/27/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/27/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/27/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/28/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/28/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/28/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| | | | |
|---|---|---|---|
| 10/28/2014 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |
| 10/28/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/29/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/29/2014 | RE | ( 269 @0.20 PER PG) | 53.80 |
| 10/29/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/30/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 10/30/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 10/30/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/30/2014 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 10/30/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 10/30/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/30/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2014 | RE2 | Reproduction Scan Copy (168 @0.10 Per Page) | 16.80 |
| 10/30/2014 | RE2 | Reproduction Scan Copy (23 @0.10 Per Page) | 2.30 |
| 10/30/2014 | RE2 | Reproduction Scan Copy (21 @0.10 Per Page) | 2.10 |
| 10/30/2014 | RE2 | Reproduction Scan Copy (48 @0.10 Per Page) | 4.80 |
| 10/31/2014 | PAC | Pacer - Court Research | 99.40 |
| 10/31/2014 | RE | ( 146 @0.20 PER PG) | 29.20 |
| 10/31/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/31/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/31/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/31/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

| | | | |
|---|---|---|---|
| 10/31/2014 | RE2 | Reproduction Scan Copy (22 @0.10 Per Page) | 2.20 |
| 10/31/2014 | RE2 | Reproduction Scan Copy (65 @0.10 Per Page) | 6.50 |

**Total Expenses for this Matter**                                      **$2,832.45**

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     22

Invoice 107829

October 31, 2014

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 10/31/2014

| | |
|---|---|
| Total Fees | $51,514.00 |
| Total Expenses | $2,832.45 |
| Total Due on Current Invoice...................... | $54,346.45 |

Outstanding Balance from prior Invoices as of  10/31/2014     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106537 | 04/30/2014 | $55,703.50 | $2,091.15 | $57,794.65 |
| 106538 | 05/31/2014 | $94,373.00 | $5,419.20 | $99,792.20 |
| 106543 | 06/30/2014 | $59,967.00 | $328.21 | $60,295.21 |
| 106867 | 07/31/2014 | $104,807.75 | $5,189.32 | $109,953.40 |
| 107216 | 08/31/2014 | $31,089.50 | $8,839.47 | $38,911.76 |
| 107503 | 09/30/2014 | $28,191.25 | $2,068.04 | $30,259.29 |

**Total Amount Due on Current and Prior Invoices**                                   $451,352.96

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|        |                  |
|--------|------------------|
|        | November 30, 2014 |
| BJS    | Invoice   108187 |
|        | Client    28294  |
|        | Matter    00002  |
|        | **BJS**          |

RE:   Committee Representation

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2014

|                             |              |
|-----------------------------|-------------:|
| FEES                        | $18,669.50   |
| EXPENSES                    | $250.40      |
| **TOTAL CURRENT CHARGES**   | **$18,919.90** |
| **BALANCE FORWARD**         | **$451,352.96** |
| **LAST PAYMENT**            | **$0.00**    |
| **TOTAL BALANCE DUE**       | **$470,272.86** |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     2

Invoice 108187

November 30, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 775.00 | 11.90 | $9,222.50 |
| JMF | Fried, Joshua M. | Partner | 725.00 | 5.70 | $4,132.50 |
| KSN | Neil, Karen S. | Other | 215.00 | 0.30 | $64.50 |
| MLM | McGee, Margaret L. | Paralegal | 295.00 | 6.60 | $1,947.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 3.90 | $1,150.50 |
| RMS | Saunders, Robert M. | Counsel | 650.00 | 0.30 | $195.00 |
| SSC | Cho, Shirley S. | Counsel | 725.00 | 2.70 | $1,957.50 |
| | | | | 31.40 | $18,669.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.40 | $310.00 |
| CA | Case Administration [B110] | 6.00 | $2,082.00 |
| EC | Executory Contracts [B185] | 0.80 | $580.00 |
| F | Fees of Professionals | 4.40 | $1,796.00 |
| FNC | Financing/Cash Collateral | 2.10 | $1,577.50 |
| H | Hearings | 1.50 | $1,044.50 |
| L | Litigation | 1.40 | $413.00 |
| PD | Plan & Disclosure Stmt. [B320] | 14.80 | $10,866.50 |
| | | 31.40 | $18,669.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Pacer - Court Research | $36.50 |
| Reproduction Expense [E101] | $99.60 |
| Reproduction/ Scan Copy | $114.30 |
| | $250.40 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 11/07/2014 | BJS | AD | Various emails with Samuel R. Meisel regarding Megaplex | 0.20 | 775.00 | $155.00 |
| 11/17/2014 | BJS | AD | Various emails with counsel regarding lease rejection | 0.20 | 775.00 | $155.00 |
| | | | | **0.40** | | **$310.00** |
| **Case Administration [B110]** | | | | | | |
| 11/03/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/03/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.80 | 295.00 | $236.00 |
| 11/04/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BJS | CA | Review agenda and discuss with Joshua M. Fried | 0.10 | 775.00 | $77.50 |
| 11/05/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.70 | 295.00 | $206.50 |
| 11/05/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 11/06/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BJS | CA | Review agenda and discuss with Karina  K. Yee | 0.10 | 775.00 | $77.50 |
| 11/07/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/07/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | KSN | CA | Maintain document control. | 0.30 | 215.00 | $64.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    4

Invoice 108187

November 30, 2014

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 11/10/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 11/10/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 11/12/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 11/12/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.20 | 295.00 | $59.00 |
| 11/14/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/14/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 295.00 | $59.00 |
| 11/18/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | BJS | CA | Various emails with committee members regarding voting | 0.30 | 775.00 | $232.50 |
| 11/19/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 11/20/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.80 | 295.00 | $236.00 |
| 11/26/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    5

Invoice 108187

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| | | | | **6.00** | | **$2,082.00** |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | JMF | EC | Review WRB landlord 9019 regarding lease termination. | 0.30 | 725.00 | $217.50 |
| 11/17/2014 | JMF | EC | Review rejection motion regarding Idaho property. | 0.20 | 725.00 | $145.00 |
| 11/24/2014 | JMF | EC | Review 9019 pleadings WRB River and emails regarding 12/01/2014 hearing regarding same. | 0.30 | 725.00 | $217.50 |
| | | | | **0.80** | | **$580.00** |

## Fees of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | BJS | F | Various emails with counsel regarding fee statements | 0.20 | 775.00 | $155.00 |
| 11/04/2014 | JMF | F | Review fee application for 12/07/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 11/11/2014 | PJJ | F | Draft FTI October fee statement. | 0.30 | 295.00 | $88.50 |
| 11/11/2014 | PJJ | F | Draft PSZJ October fee statement. | 0.20 | 295.00 | $59.00 |
| 11/14/2014 | PJJ | F | Review and edit October fee statement. | 0.80 | 295.00 | $236.00 |
| 11/17/2014 | PJJ | F | Update PSZJ October fee statement. | 1.40 | 295.00 | $413.00 |
| 11/17/2014 | PJJ | F | Update October fee statement for FTI. | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | JMF | F | Review and edit October monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 11/18/2014 | PJJ | F | Prepare October fee statements of PSZJ and FTI for distribution. | 0.40 | 295.00 | $118.00 |
| 11/25/2014 | BJS | F | Telephone conference with Joshua M. Fried regarding fee hearing | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2014 | BJS | F | Various emails with J. Landon regarding fee hearing | 0.20 | 775.00 | $155.00 |
| | | | | **4.40** | | **$1,796.00** |

## Financing/Cash Collateral

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2014 | JMF | FNC | Review Prosperity Financing motion. | 0.30 | 725.00 | $217.50 |
| 11/10/2014 | JMF | FNC | Emails regarding issues regarding financing motion. | 0.30 | 725.00 | $217.50 |
| 11/10/2014 | JMF | FNC | Review plan regarding financing motion. | 0.40 | 725.00 | $290.00 |
| 11/10/2014 | BJS | FNC | Review Prosperity Bank exit financing motion | 0.40 | 775.00 | $310.00 |
| 11/10/2014 | BJS | FNC | Various emails with Joshua M. Fried regarding Prosperity Bank motion | 0.20 | 775.00 | $155.00 |
| 11/10/2014 | BJS | FNC | Review Wells Fargo 9019 | 0.10 | 775.00 | $77.50 |
| 11/17/2014 | BJS | FNC | Various emails with Joshua M. Fried regarding exit financing | 0.20 | 775.00 | $155.00 |
| 11/18/2014 | BJS | FNC | Various emails with counsel regarding exit financing | 0.20 | 775.00 | $155.00 |
| | | | | **2.10** | | **$1,577.50** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2014 | JMF | H | Review Megaplex and Glazier motions. | 0.40 | 725.00 | $290.00 |
| 11/06/2014 | MLM | H | Review and circulate 11/7 hearing agenda | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | JMF | H | Review 9019 motion. | 0.30 | 725.00 | $217.50 |
| 11/19/2014 | JMF | H | Telephone call with S. Meisel regarding Prosperity Bank Financing motion. | 0.20 | 725.00 | $145.00 |
| 11/25/2014 | JMF | H | Telephone call with J. Landon regarding 10/11/2014 and 12/04/2014 hearing issues. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | JMF | H | Telephone call with B. Sandler regarding hearing issues. | 0.20 | 725.00 | $145.00 |
| | | | | **1.50** | | **$1,044.50** |

**Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2014 | MLM | L | Draft notice of selection of GUC Trustee; circulate same; further edits to same | 1.20 | 295.00 | $354.00 |
| 11/20/2014 | MLM | L | Edit notice of identity of GUC Trustee | 0.20 | 295.00 | $59.00 |
| | | | | **1.40** | | **$413.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2014 | BJS | PD | Review and revise Committee Plan Support Letter. | 1.00 | 775.00 | $775.00 |
| 11/01/2014 | BJS | PD | Various emails with B. Barron regarding Committee Support Letter. | 0.10 | 775.00 | $77.50 |
| 11/01/2014 | BJS | PD | Various emails with D. Grasso, D. Byrnes regarding Committee Support Letter. | 0.10 | 775.00 | $77.50 |
| 11/02/2014 | RMS | PD | Email exchange with Bradford J. Sandler regarding my travel to Austin for disclosure statement hearing and update. | 0.10 | 650.00 | $65.00 |
| 11/02/2014 | BJS | PD | Various emails with D. Grasso regarding confirmation hearing. | 0.20 | 775.00 | $155.00 |
| 11/02/2014 | BJS | PD | Various emails regarding Sanders, J. Fried regarding disclosure statement | 0.20 | 775.00 | $155.00 |
| 11/03/2014 | PJJ | PD | Emails from/to Debtor re balloting process. | 0.20 | 295.00 | $59.00 |
| 11/03/2014 | JMF | PD | Review committee support letter and ballots regarding solicitation. | 0.30 | 725.00 | $217.50 |
| 11/03/2014 | BJS | PD | Prepare for and conduct call with committee. | 0.80 | 775.00 | $620.00 |
| 11/04/2014 | PJJ | PD | Email from/to Debtor's counsel re ballots (.1); Prepare Class 7 and general blank ballot per request (.2). | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    8

Invoice 108187

November 30, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | JMF | PD | Review Ballots and DS order regarding solicitation. | 0.60 | 725.00 | $435.00 |
| 11/04/2014 | BJS | PD | Various emails with B. Kaye regarding trust | 0.10 | 775.00 | $77.50 |
| 11/07/2014 | BJS | PD | Various emails with committee regarding plan issues | 0.40 | 775.00 | $310.00 |
| 11/10/2014 | BJS | PD | Various emails with D. Grasso regarding W. Kaye | 0.10 | 775.00 | $77.50 |
| 11/13/2014 | BJS | PD | Review and revise trust agreement | 1.50 | 775.00 | $1,162.50 |
| 11/15/2014 | BJS | PD | Various emails with Shirley S. Cho regarding trust agreement | 0.20 | 775.00 | $155.00 |
| 11/17/2014 | SSC | PD | Analysis re liquidating trust agreement. | 0.30 | 725.00 | $217.50 |
| 11/17/2014 | BJS | PD | Telephone conference with F. Farzani regarding plan issues | 0.50 | 775.00 | $387.50 |
| 11/17/2014 | BJS | PD | Various emails with R. Grasso regarding plan issues | 0.10 | 775.00 | $77.50 |
| 11/18/2014 | SSC | PD | Draft liquidating trust agreement. | 1.50 | 725.00 | $1,087.50 |
| 11/18/2014 | SSC | PD | Review and revise liquidating trust agreement. | 0.20 | 725.00 | $145.00 |
| 11/18/2014 | SSC | PD | Review and revise notice of identity of liquidating trustee. | 0.50 | 725.00 | $362.50 |
| 11/18/2014 | BJS | PD | Review and revise trust agreement | 0.70 | 775.00 | $542.50 |
| 11/18/2014 | BJS | PD | Various emails with Shirley S. Cho, Margaret L. McGee regarding trust agreement | 0.30 | 775.00 | $232.50 |
| 11/18/2014 | BJS | PD | Various emails with B. Barron regarding plan, confirmation hearing | 0.20 | 775.00 | $155.00 |
| 11/19/2014 | RMS | PD | Email exchange with Joshua M. Fried, Bradford J. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    9

Invoice 108187

November 30, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sandler and Samuel R. Meisel regarding OUST requests regarding Disclosure Statement package. | | | |
| 11/19/2014 | JMF | PD | Internal emails regarding Prosperity Financing and liquidation trust agreement regarding Plan. | 0.20 | 725.00 | $145.00 |
| 11/19/2014 | SSC | PD | Correspond with B. Sandler re liquidating trust filings. | 0.20 | 725.00 | $145.00 |
| 11/20/2014 | BJS | PD | Review and revise trust agreement | 0.80 | 775.00 | $620.00 |
| 11/20/2014 | BJS | PD | Various emails with debtor regarding GUC trust | 0.10 | 775.00 | $77.50 |
| 11/20/2014 | BJS | PD | Various emails with UST regarding GUC trust | 0.10 | 775.00 | $77.50 |
| 11/20/2014 | BJS | PD | Various emails with J. Hayden regarding GUC trust | 0.20 | 775.00 | $155.00 |
| 11/24/2014 | BJS | PD | Telephone conference with B. Barron regarding confirmation hearing | 0.10 | 775.00 | $77.50 |
| 11/26/2014 | MLM | PD | Retrieve and circulate objection to plan to B. Sandler and J. Fried | 0.10 | 295.00 | $29.50 |
| 11/26/2014 | BJS | PD | Telephone conference with debtor's counsel regarding confirmation hearing | 0.80 | 775.00 | $620.00 |
| 11/26/2014 | BJS | PD | Various emails with committee regarding ballots | 0.20 | 775.00 | $155.00 |
| 11/26/2014 | BJS | PD | Various emails with Joshua M. Fried regarding Grasso proffer | 0.10 | 775.00 | $77.50 |
| 11/26/2014 | BJS | PD | Review objection to confirmation regarding Calor | 0.30 | 775.00 | $232.50 |
| 11/30/2014 | JMF | PD | Draft proffer regarding confirmation hearing. | 0.80 | 725.00 | $580.00 |
| | | | | **14.80** | | **$10,866.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                     **$18,669.50**

| Pachulski Stang Ziehl & Jones LLP | Page:    10 |
|---|---|
| Fired Up O.C.C. | Invoice 108187 |
| 28294     00002 | November 30, 2014 |

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/03/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/03/2014 | RE | ( 138 @0.20 PER PG) | 27.60 |
| 11/03/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 11/03/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/04/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/04/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/04/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/06/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/06/2014 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 11/07/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/10/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/10/2014 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 11/10/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 11/10/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 11/10/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 11/10/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/10/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 11/10/2014 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 11/10/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/10/2014 | RE2 | Reproduction Scan Copy | 2.20 |
| 11/10/2014 | RE2 | Reproduction Scan Copy | 2.50 |
| 11/10/2014 | RE2 | Reproduction Scan Copy | 3.00 |
| 11/11/2014 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 11/11/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/11/2014 | RE2 | Reproduction Scan Copy | 2.80 |
| 11/11/2014 | RE2 | Reproduction Scan Copy | 6.00 |
| 11/11/2014 | RE2 | Reproduction Scan Copy | 13.50 |

| | | | |
|---|---|---|---|
| 11/12/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/12/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/12/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/12/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/12/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 11/12/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 11/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/12/2014 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 11/12/2014 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 11/12/2014 | RE2 | Reproduction Scan Copy | 0.10 |
| 11/12/2014 | RE2 | Reproduction Scan Copy | 7.10 |
| 11/14/2014 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 11/14/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/14/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/17/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/17/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 11/17/2014 | RE2 | Reproduction Scan Copy | 2.60 |
| 11/18/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/18/2014 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 11/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/19/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 11/19/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/19/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 11/19/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/20/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/20/2014 | RE2 | Reproduction Scan Copy | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     12

Invoice 108187

November 30, 2014

| 11/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/26/2014 | RE2 | Reproduction Scan Copy | 2.60 |
| 11/30/2014 | PAC | Pacer - Court Research | 36.50 |

**Total Expenses for this Matter**                                    **$250.40**

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

Page:     13

Invoice 108187

November 30, 2014

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 11/30/2014

| | |
|---|---|
| Total Fees | $18,669.50 |
| Total Expenses | $250.40 |
| Total Due on Current Invoice...................... | $18,919.90 |

Outstanding Balance from prior Invoices as of  11/30/2014      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106537 | 04/30/2014 | $55,703.50 | $2,091.15 | $57,794.65 |
| 106538 | 05/31/2014 | $94,373.00 | $5,419.20 | $99,792.20 |
| 106543 | 06/30/2014 | $59,967.00 | $328.21 | $60,295.21 |
| 106867 | 07/31/2014 | $104,807.75 | $5,189.32 | $109,953.40 |
| 107216 | 08/31/2014 | $31,089.50 | $8,839.47 | $38,911.76 |
| 107503 | 09/30/2014 | $28,191.25 | $2,068.04 | $30,259.29 |
| 108112 | 10/31/2014 | $51,514.00 | $2,832.45 | $54,346.45 |

**Total Amount Due on Current and Prior Invoices**                              $470,272.86

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|   |   |
|---|---|
| | December 31, 2014 |
| BJS | Invoice   108471 |
| | Client    28294 |
| | Matter    00002 |
| | **BJS** |

RE:  Committee Representation

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2014

| | |
|---|---|
| FEES | $80,907.50 |
| EXPENSES | $4,458.24 |
| **TOTAL CURRENT CHARGES** | **$85,365.74** |
| **BALANCE FORWARD** | **$470,272.86** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$555,638.60** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Fired Up O.C.C.

Invoice 108471

28294    00002

December 31, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 387.50 | 18.00 | $6,975.00 |
| BJS | Sandler, Bradford J. | Partner | 775.00 | 84.60 | $65,565.00 |
| JMF | Fried, Joshua M. | Partner | 725.00 | 8.40 | $6,090.00 |
| KSN | Neil, Karen S. | Other | 215.00 | 1.40 | $301.00 |
| MLM | McGee, Margaret L. | Paralegal | 295.00 | 4.00 | $1,180.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 2.70 | $796.50 |
| | | | | 119.10 | $80,907.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 3.20 | $2,480.00 |
| BO | Business Operations | 0.60 | $465.00 |
| CA | Case Administration [B110] | 5.90 | $2,684.50 |
| CO | Claims Admin/Objections[B310] | 9.10 | $7,037.50 |
| F | Fees of Professionals | 6.00 | $3,938.00 |
| FNC | Financing/Cash Collateral | 5.00 | $3,875.00 |
| H | Hearings | 2.30 | $979.50 |
| NT | Non-Working Travel | 18.00 | $6,975.00 |
| PD | Plan & Disclosure Stmt. [B320] | 69.00 | $52,473.00 |
| | | 119.10 | $80,907.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $3,017.90 |
| Pacer - Court Research | $149.80 |
| Reproduction Expense [E101] | $441.00 |
| Reproduction/ Scan Copy | $300.30 |
| Travel Expense [E110] | $100.00 |
| Westlaw - Legal Research [E106 | $449.24 |
| | $4,458.24 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:    3

Invoice 108471

December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 08/01/2014 | BJS | AD | Review UST response to motion to extend | 0.30 | 775.00 | $232.50 |
| 08/07/2014 | BJS | AD | Review Crossroads objection to motion to assume | 0.20 | 775.00 | $155.00 |
| 08/08/2014 | BJS | AD | Review MB San Antonio objection to assumption motion | 0.20 | 775.00 | $155.00 |
| 08/13/2014 | BJS | AD | Review Sprouse objection to assumption motion | 0.20 | 775.00 | $155.00 |
| 09/04/2014 | BJS | AD | Review motion to reject. | 0.10 | 775.00 | $77.50 |
| 09/15/2014 | BJS | AD | Various emails with S. Sather regarding 9019 motion | 0.30 | 775.00 | $232.50 |
| 09/18/2014 | BJS | AD | Telephone conference with B. Barron regarding 9019 | 0.30 | 775.00 | $232.50 |
| 09/20/2014 | BJS | AD | Various emails with S. Sather, B. Barron regarding 9019 | 0.30 | 775.00 | $232.50 |
| 09/22/2014 | BJS | AD | Various emails with S. Sather regarding 9019/FRG | 0.30 | 775.00 | $232.50 |
| 09/24/2014 | BJS | AD | Various emails with UST, debtor regarding sub rosa plan, settlement motion | 0.50 | 775.00 | $387.50 |
| 12/02/2014 | BJS | AD | Various emails with Joshua M. Fried regarding motion to assume | 0.20 | 775.00 | $155.00 |
| 12/03/2014 | BJS | AD | Various emails with J. Landon regarding hearing issues | 0.20 | 775.00 | $155.00 |
| 12/05/2014 | BJS | AD | Various emails with UST regarding global settlement | 0.10 | 775.00 | $77.50 |
| | | | | **3.20** | | **$2,480.00** |
| **Business Operations** | | | | | | |
| 08/22/2014 | BJS | BO | Review operating report | 0.20 | 775.00 | $155.00 |
| 12/10/2014 | BJS | BO | Various emails with FTI regarding amended schedules | 0.30 | 775.00 | $232.50 |
| 12/22/2014 | BJS | BO | Various emails with UST, debtor regarding monthly operating reports | 0.10 | 775.00 | $77.50 |
| | | | | **0.60** | | **$465.00** |
| **Case Administration [B110]** | | | | | | |
| 06/18/2014 | KSN | CA | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 08/06/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 08/11/2014 | BJS | CA | Prepare for an conduct committee call | 1.00 | 775.00 | $775.00 |
| 08/22/2014 | BJS | CA | Review agenda and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 08/22/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 08/28/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 09/03/2014 | BJS | CA | Review Agenda and discuss with Margaret L. McGee. | 0.10 | 775.00 | $77.50 |
| 09/09/2014 | BJS | CA | Review critical dates and discuss with Lynzy | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | McGee. | | | |
| 09/17/2014 | BJS | CA | Telephone conference with Joshua M. Fried regarding hearing results | 0.20 | 775.00 | $155.00 |
| 09/25/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 12/01/2014 | KSN | CA | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 12/01/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 295.00 | $118.00 |
| 12/01/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/02/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/03/2014 | KSN | CA | Prepare hearing binder for 12/8/14 hearing. | 0.50 | 215.00 | $107.50 |
| 12/03/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | KSN | CA | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 12/04/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 12/04/2014 | BJS | CA | Review amended agenda and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 12/05/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/09/2014 | PJJ | CA | Download amended schedules from docket and email to FTI. | 0.20 | 295.00 | $59.00 |
| 12/09/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/09/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same for review | 0.40 | 295.00 | $118.00 |
| 12/09/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 12/10/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| | | | | **5.90** | | **$2,684.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2014 | BJS | CO | Telephone conference with S. Murphy regarding Glazer Foods | 0.40 | 775.00 | $310.00 |
| 08/08/2014 | BJS | CO | Review debtor's objection to Glazier's 503b9 claim | 0.30 | 775.00 | $232.50 |
| 08/09/2014 | BJS | CO | Review rejection damage analysis | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Fired Up O.C.C.                                                      Invoice 108471
28294      00002                                                     December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2014 | BJS | CO | Draft memo to committee regarding claims | 0.40 | 775.00 | $310.00 |
| 08/11/2014 | BJS | CO | Various emails with B. Barron regarding Coke, Glazier | 0.10 | 775.00 | $77.50 |
| 08/11/2014 | BJS | CO | Telephone conference with J. Johnson regarding Coke | 0.30 | 775.00 | $232.50 |
| 08/11/2014 | BJS | CO | Telephone conference with S. Murphy regarding Glazier | 0.30 | 775.00 | $232.50 |
| 08/13/2014 | BJS | CO | Various emails with PSZJ regarding rejection damage | 0.30 | 775.00 | $232.50 |
| 08/20/2014 | BJS | CO | Telephone conference with J. Sgoi regarding Glazier | 0.20 | 775.00 | $155.00 |
| 08/20/2014 | BJS | CO | Telephone conference with S. Murphy regarding Glazier | 0.30 | 775.00 | $232.50 |
| 08/20/2014 | BJS | CO | Various emails with B. Barron regarding Glazier | 0.10 | 775.00 | $77.50 |
| 08/20/2014 | BJS | CO | Telephone conference with J. Johnson regarding Coke | 0.50 | 775.00 | $387.50 |
| 08/21/2014 | BJS | CO | Various emails with Coke regarding assumption | 0.30 | 775.00 | $232.50 |
| 09/03/2014 | BJS | CO | Various emails with Committee regarding Coke, Glazier. | 0.30 | 775.00 | $232.50 |
| 09/04/2014 | BJS | CO | Telephone call with J. Johnson regarding Coke claim/settlement. | 0.40 | 775.00 | $310.00 |
| 09/18/2014 | BJS | CO | Various conferences with B. Kaye, J. Johnson regarding Coke | 1.00 | 775.00 | $775.00 |
| 09/18/2014 | BJS | CO | Telephone conference with D. Grasso regarding Coke | 0.30 | 775.00 | $232.50 |
| 09/18/2014 | BJS | CO | Telephone conference with D. Grasso regarding results of call with C. Ford | 0.40 | 775.00 | $310.00 |
| 09/29/2014 | BJS | CO | Review draft Coke order | 0.30 | 775.00 | $232.50 |
| 09/29/2014 | BJS | CO | Various emails with committee regarding Coke | 0.40 | 775.00 | $310.00 |
| 09/29/2014 | BJS | CO | Telephone conference with B. Kaye regarding Coke | 0.30 | 775.00 | $232.50 |
| 09/30/2014 | BJS | CO | Various emails with B. Kaye regarding Coke | 0.40 | 775.00 | $310.00 |
| 09/30/2014 | BJS | CO | Review AEI claim | 0.50 | 775.00 | $387.50 |
| 09/30/2014 | BJS | CO | Telephone conference with B. LeHane regarding plan | 0.30 | 775.00 | $232.50 |
| 12/17/2014 | JMF | CO | Revoew claims register regarding unsecured claims reconciliation. | 0.30 | 725.00 | $217.50 |
| 12/31/2014 | BJS | CO | Various emails with V. Knox regarding Fair Harbor | 0.30 | 775.00 | $232.50 |
| | | | | 9.10 | | $7,037.50 |

## Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2014 | BJS | F | Various emails with D. Bynum re: fee committee | 0.10 | 775.00 | $77.50 |
| 08/02/2014 | BJS | F | Review debtors' fee applications | 0.20 | 775.00 | $155.00 |
| 08/12/2014 | BJS | F | Review and revise amended fee procedures order | 0.30 | 775.00 | $232.50 |
| 08/12/2014 | BJS | F | Various emails with Joshua M. Fried regarding issues with fee committee procedure | 0.30 | 775.00 | $232.50 |
| 08/12/2014 | BJS | F | Various emails with counsel regarding fee | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:      6

Invoice 108471

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedure | | | |
| 08/13/2014 | BJS | F | Various emails with Joshua M. Fried regarding fee procedures | 0.10 | 775.00 | $77.50 |
| 08/14/2014 | BJS | F | Review 2nd notice of OCPs | 0.10 | 775.00 | $77.50 |
| 08/20/2014 | BJS | F | Review revised interim comp order | 0.10 | 775.00 | $77.50 |
| 08/22/2014 | BJS | F | Review UST fee objection to debtor | 0.10 | 775.00 | $77.50 |
| 09/03/2014 | BJS | F | Various emails to Committee Professionals regarding Debtor's proposal regarding fee escrow. | 0.30 | 775.00 | $232.50 |
| 09/03/2014 | BJS | F | Various emails with Counsel regarding interim comp order. | 0.30 | 775.00 | $232.50 |
| 09/04/2014 | BJS | F | Various emails with Debtor's counsel regarding interim comp. | 0.40 | 775.00 | $310.00 |
| 09/04/2014 | BJS | F | Telephone call with S. Sather regarding interim comp. | 0.20 | 775.00 | $155.00 |
| 09/04/2014 | BJS | F | Review and revise Interim Comp Order. | 0.30 | 775.00 | $232.50 |
| 09/04/2014 | BJS | F | Telephone call with J. Fried regarding interim comp. | 0.10 | 775.00 | $77.50 |
| 09/16/2014 | BJS | F | Various emails with S. Sather regarding fee orders | 0.10 | 775.00 | $77.50 |
| 09/17/2014 | BJS | F | Various emails with counsel regarding fee orders | 0.20 | 775.00 | $155.00 |
| 12/10/2014 | MLM | F | Correspondence re: Committee members' expenses | 0.10 | 295.00 | $29.50 |
| 12/12/2014 | JMF | F | Review Ansarco decision and large Chapter 11 WDTX cases spread sheet. | 0.30 | 725.00 | $217.50 |
| 12/14/2014 | BJS | F | Various emails with B. Kaye regarding expenses | 0.10 | 775.00 | $77.50 |
| 12/15/2014 | PJJ | F | Emails from/to SLOLLP re monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 12/15/2014 | MLM | F | Correspondence re: expense reimbursement form | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | PJJ | F | Review and revise November fee statement. | 0.30 | 295.00 | $88.50 |
| 12/17/2014 | PJJ | F | Prepare November fee statement. | 0.70 | 295.00 | $206.50 |
| 12/17/2014 | JMF | F | Review November fee application and finalize bill regarding same. | 0.50 | 725.00 | $362.50 |
| 12/22/2014 | BJS | F | Review B&N fee statement | 0.10 | 775.00 | $77.50 |
| | | | | **6.00** | | **$3,938.00** |

**Financing/Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2014 | BJS | FNC | Various emails with B. Rasner regarding FRG adequate protection | 0.50 | 775.00 | $387.50 |
| 08/07/2014 | BJS | FNC | Review and revise FRG order | 0.40 | 775.00 | $310.00 |
| 08/07/2014 | BJS | FNC | Various conferences with Joshua M. Fried regarding FRG issues | 0.20 | 775.00 | $155.00 |
| 08/09/2014 | BJS | FNC | Various emails with Joshua M. Fried regarding FRG | 0.30 | 775.00 | $232.50 |
| 08/11/2014 | BJS | FNC | Review amended/revised GE order | 0.20 | 775.00 | $155.00 |
| 08/12/2014 | BJS | FNC | Various emails with committee regarding FRG | 0.50 | 775.00 | $387.50 |
| 08/14/2014 | BJS | FNC | Various emails with committee regarding FRG Capital | 0.30 | 775.00 | $232.50 |
| 08/14/2014 | BJS | FNC | Review motion to intervene | 0.20 | 775.00 | $155.00 |
| 08/14/2014 | BJS | FNC | Various emails with counsel regarding GE | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Fired Up O.C.C.

Invoice 108471

28294    00002

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2014 | BJS | FNC | Review GE motion | 0.30 | 775.00 | $232.50 |
| 08/19/2014 | BJS | FNC | Various emails with counsel regarding GE | 0.30 | 775.00 | $232.50 |
| 08/27/2014 | BJS | FNC | Review Independent Bank order (proposed) | 0.30 | 775.00 | $232.50 |
| 08/27/2014 | BJS | FNC | Various emails with counsel regarding Independent Bank financing | 0.40 | 775.00 | $310.00 |
| 09/14/2014 | BJS | FNC | Review 9019 regarding FRG Capital | 0.40 | 775.00 | $310.00 |
| 12/03/2014 | BJS | FNC | Various emails with counsel regarding Prosperity Bank | 0.20 | 775.00 | $155.00 |
| 12/04/2014 | BJS | FNC | Various emails with counsel regarding Prosperity order | 0.20 | 775.00 | $155.00 |
| | | | | **5.00** | | **$3,875.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2014 | JMF | H | Review and summarize motions for 12/04/2014 hearing. | 0.40 | 725.00 | $290.00 |
| 12/02/2014 | JMF | H | Review objections regarding 12/04/2014 hearing. | 0.30 | 725.00 | $217.50 |
| 12/03/2014 | MLM | H | Draft index re: 12/8 hearing | 0.60 | 295.00 | $177.00 |
| 12/03/2014 | MLM | H | Review 12/8 hearing binder | 0.10 | 295.00 | $29.50 |
| 12/03/2014 | MLM | H | Edit 12/8 hearing index and update binder | 0.20 | 295.00 | $59.00 |
| 12/04/2014 | MLM | H | Edit index re: 12/8 hearing binder; coordinate updates to same | 0.30 | 295.00 | $88.50 |
| 12/05/2014 | MLM | H | Edit 12/8 binder index; update binder | 0.30 | 295.00 | $88.50 |
| 12/05/2014 | MLM | H | Review and circulate 12/8 hearing agenda | 0.10 | 295.00 | $29.50 |
| | | | | **2.30** | | **$979.50** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2014 | BJS | NT | Travel to Austin for confirmation hearing | 9.00 | 387.50 | $3,487.50 |
| 12/08/2014 | BJS | NT | Return travel after confirmation hearing | 9.00 | 387.50 | $3,487.50 |
| | | | | **18.00** | | **$6,975.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2014 | BJS | PD | Various emails with committee regarding draft plan issues | 0.30 | 775.00 | $232.50 |
| 08/11/2014 | BJS | PD | Prepare for debtor/committee call | 1.00 | 775.00 | $775.00 |
| 08/12/2014 | BJS | PD | Various emails with B. Barron regarding plan | 0.20 | 775.00 | $155.00 |
| 08/12/2014 | BJS | PD | Review draft plan | 0.80 | 775.00 | $620.00 |
| 08/13/2014 | BJS | PD | Review and revise joint plan | 1.80 | 775.00 | $1,395.00 |
| 08/13/2014 | BJS | PD | Various conferences with Shirley S. Cho regarding joint plan | 0.30 | 775.00 | $232.50 |
| 08/19/2014 | BJS | PD | Various emails with committee regarding plan issues | 0.30 | 775.00 | $232.50 |
| 08/21/2014 | BJS | PD | Prepare for an conduct committee call | 1.00 | 775.00 | $775.00 |
| 08/21/2014 | BJS | PD | Telephone conference with B. Kaye regarding plan | 0.30 | 775.00 | $232.50 |
| 08/22/2014 | BJS | PD | Various emails with Shirley S. Cho regarding plan | 0.20 | 775.00 | $155.00 |
| 08/22/2014 | BJS | PD | Telephone conference with F. Farzani regarding plan terms | 0.40 | 775.00 | $310.00 |
| 08/22/2014 | BJS | PD | Various emails with B. Barron regarding property | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

Page:      8

Invoice 108471

December 31, 2014

|  |  |  | Bank | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2014 | BJS | PD | Begin drafting trust document | 0.80 | 775.00 | $620.00 |
| 08/26/2014 | BJS | PD | Various emails with S. Simms regarding status | 0.10 | 775.00 | $77.50 |
| 08/26/2014 | BJS | PD | Various emails with Samuel R. Maizel regarding settlement | 0.20 | 775.00 | $155.00 |
| 08/26/2014 | BJS | PD | Telephone conference with F. Farzani regarding plan issues | 0.30 | 775.00 | $232.50 |
| 08/29/2014 | BJS | PD | Review Independent Bank commitment letter | 0.40 | 775.00 | $310.00 |
| 08/29/2014 | BJS | PD | Various emails with B. Barron regarding joint plan | 0.10 | 775.00 | $77.50 |
| 08/31/2014 | BJS | PD | Various emails with B. Barron regarding plan | 0.10 | 775.00 | $77.50 |
| 09/05/2014 | BJS | PD | Various emails with B. Barron regarding Plan. | 0.20 | 775.00 | $155.00 |
| 09/08/2014 | BJS | PD | Review and revise Draft Joint Plan. | 2.50 | 775.00 | $1,937.50 |
| 09/09/2014 | BJS | PD | Travel to B. Barron and meet regarding Plan. | 4.00 | 775.00 | $3,100.00 |
| 09/09/2014 | BJS | PD | Telephone with J. Fried regarding Confirmation hearing. | 0.40 | 775.00 | $310.00 |
| 09/09/2014 | BJS | PD | Telephone call with Josh Fried regarding Plan issues. | 0.40 | 775.00 | $310.00 |
| 09/09/2014 | BJS | PD | Telephone call with D. Grasso regarding meeting with B. Barron. | 0.30 | 775.00 | $232.50 |
| 09/09/2014 | BJS | PD | Various emails with S. Sather regarding Plan. | 0.30 | 775.00 | $232.50 |
| 09/09/2014 | BJS | PD | Various emails with J. Fried regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 09/11/2014 | BJS | PD | Various emails with Joshua M. Fried regarding definitions in plan | 0.20 | 775.00 | $155.00 |
| 09/13/2014 | BJS | PD | Various emails with Joshua M. Fried regarding plan | 0.30 | 775.00 | $232.50 |
| 09/14/2014 | BJS | PD | Various emails with Joshua M. Fried regarding revisions to plan | 1.00 | 775.00 | $775.00 |
| 09/15/2014 | BJS | PD | Various emails with Joshua M. Fried regarding revisions to plan | 1.00 | 775.00 | $775.00 |
| 09/15/2014 | BJS | PD | Review and revise joint plan | 0.50 | 775.00 | $387.50 |
| 09/15/2014 | BJS | PD | Various emails with committee regarding joint plan | 0.40 | 775.00 | $310.00 |
| 09/15/2014 | BJS | PD | Various emails with B. Barron regarding joint plan | 0.20 | 775.00 | $155.00 |
| 09/20/2014 | BJS | PD | Various emails with B. Barron regarding plan | 0.30 | 775.00 | $232.50 |
| 09/22/2014 | BJS | PD | Prepare for and conduct debtor/committee plan call | 1.00 | 775.00 | $775.00 |
| 09/22/2014 | BJS | PD | Various emails with E. Wilson regarding plan | 0.20 | 775.00 | $155.00 |
| 09/23/2014 | BJS | PD | Committee call | 1.00 | 775.00 | $775.00 |
| 09/23/2014 | BJS | PD | Various emails with B. Barron regarding plan and disclosure statement | 0.30 | 775.00 | $232.50 |
| 09/23/2014 | BJS | PD | Review revised final joint plan | 0.30 | 775.00 | $232.50 |
| 09/23/2014 | BJS | PD | Various emails with Joshua M. Fried regarding issues with debtor's changes to "final" plan | 0.40 | 775.00 | $310.00 |
| 09/27/2014 | BJS | PD | Various emails with B. Barron regarding plan | 0.20 | 775.00 | $155.00 |
| 09/29/2014 | BJS | PD | Review (final) joint plan | 1.50 | 775.00 | $1,162.50 |
| 09/29/2014 | BJS | PD | Various emails with S. Sather regarding joint plan | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Fired Up O.C.C.

Invoice 108471

28294      00002

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2014 | BJS | PD | Various emails with committee regarding final join plan | 0.40 | 775.00 | $310.00 |
| 09/30/2014 | BJS | PD | Prepare for and participate in debtor/committee call regarding plan | 1.00 | 775.00 | $775.00 |
| 09/30/2014 | BJS | PD | Telephone conference with B. Barron, S. Sather regarding plan | 0.50 | 775.00 | $387.50 |
| 09/30/2014 | BJS | PD | Various emails with committee regarding plan | 0.40 | 775.00 | $310.00 |
| 09/30/2014 | BJS | PD | Various emails and various conferences with D. Grasso regarding final joint plan | 0.40 | 775.00 | $310.00 |
| 09/30/2014 | BJS | PD | Various emails with S. Sather regarding final joint plan | 0.30 | 775.00 | $232.50 |
| 09/30/2014 | BJS | PD | Various emails with Joshua M. Fried regarding final joint plan | 0.20 | 775.00 | $155.00 |
| 12/01/2014 | JMF | PD | Review objections Plan. | 0.40 | 725.00 | $290.00 |
| 12/01/2014 | JMF | PD | Telephone call with B. Sandler regarding objection Plan. | 0.20 | 725.00 | $145.00 |
| 12/01/2014 | BJS | PD | Review Bexar County objection to plan | 0.30 | 775.00 | $232.50 |
| 12/01/2014 | BJS | PD | Telephone conference with Joshua M. Fried regarding UST objection | 0.10 | 775.00 | $77.50 |
| 12/01/2014 | BJS | PD | Various emails with counsel regarding plan objections | 0.40 | 775.00 | $310.00 |
| 12/01/2014 | BJS | PD | Various emails with UST regarding objection to plan | 0.10 | 775.00 | $77.50 |
| 12/01/2014 | BJS | PD | Review UST objection | 0.20 | 775.00 | $155.00 |
| 12/01/2014 | BJS | PD | Review Independent Bank objection to plan | 0.10 | 775.00 | $77.50 |
| 12/02/2014 | BJS | PD | Telephone conference with D. Bynum regarding UST's issues with GUC trust | 0.50 | 775.00 | $387.50 |
| 12/02/2014 | BJS | PD | Various emails with D. Bynum regarding GUC Trust | 0.20 | 775.00 | $155.00 |
| 12/02/2014 | BJS | PD | Telephone conference with B. Barron regarding plan modifications | 0.30 | 775.00 | $232.50 |
| 12/02/2014 | BJS | PD | Review amended objection to plan regarding Storks | 0.40 | 775.00 | $310.00 |
| 12/02/2014 | BJS | PD | Various emails with B. Barron regarding plan issues | 0.30 | 775.00 | $232.50 |
| 12/03/2014 | PJJ | PD | Create chart of Plan objections. | 1.30 | 295.00 | $383.50 |
| 12/03/2014 | JMF | PD | Telephone call with B. Sandler regarding confirmation issues. | 0.30 | 725.00 | $217.50 |
| 12/03/2014 | JMF | PD | Review issues regarding release and exculpation regarding plan objections. | 0.40 | 725.00 | $290.00 |
| 12/03/2014 | JMF | PD | Draft Grasso proffer. | 0.20 | 725.00 | $145.00 |
| 12/03/2014 | BJS | PD | Various emails with counsel regarding ballots | 0.40 | 775.00 | $310.00 |
| 12/03/2014 | BJS | PD | Review and revise joint response to plan objections | 0.50 | 775.00 | $387.50 |
| 12/03/2014 | BJS | PD | Review chart of plan objections | 0.50 | 775.00 | $387.50 |
| 12/03/2014 | BJS | PD | Review and revise Grasso proffer regarding plan | 1.50 | 775.00 | $1,162.50 |
| 12/03/2014 | BJS | PD | Various emails with UST regarding GUC trust | 0.40 | 775.00 | $310.00 |
| 12/03/2014 | BJS | PD | Review confirmation order revisions | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294    00002

Page:   10

Invoice 108471

December 31, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2014 | BJS | PD | Various emails with B. Barron regarding confirmation order | 0.20 | 775.00 | $155.00 |
| 12/03/2014 | BJS | PD | Various emails with B. Barron regarding confirmation hearing | 0.30 | 775.00 | $232.50 |
| 12/04/2014 | JMF | PD | Review liquidation Trust agreement and comments (1.4); telephone call with B. Sandler regarding same (.3). | 0.70 | 725.00 | $507.50 |
| 12/04/2014 | JMF | PD | Review confirmation Brief and exculpation issues. | 0.80 | 725.00 | $580.00 |
| 12/04/2014 | BJS | PD | Various emails with UST regarding plan (.4); Telephone conference with UST regarding same (.4) | 0.80 | 775.00 | $620.00 |
| 12/04/2014 | BJS | PD | Telephone conference with B. Barron regarding confirmation hearing | 0.40 | 775.00 | $310.00 |
| 12/04/2014 | BJS | PD | Various emails with S. Sather regarding confirmation order | 0.30 | 775.00 | $232.50 |
| 12/04/2014 | BJS | PD | Review and revise Grasso declaration | 0.40 | 775.00 | $310.00 |
| 12/05/2014 | JMF | PD | Review confirmation exhibits. | 0.50 | 725.00 | $362.50 |
| 12/05/2014 | JMF | PD | Review/comment regarding arguments regarding confirmation hearing. | 0.30 | 725.00 | $217.50 |
| 12/05/2014 | BJS | PD | Telephone conference with J. Landon regarding confirmation hearing | 0.30 | 775.00 | $232.50 |
| 12/05/2014 | BJS | PD | Review and revise proffer of D. Grasso | 2.00 | 775.00 | $1,550.00 |
| 12/05/2014 | BJS | PD | Telephone conference with B. Barron regarding confirmation order | 0.20 | 775.00 | $155.00 |
| 12/05/2014 | BJS | PD | Various emails with D. Grasso regarding declaration/proffer | 0.20 | 775.00 | $155.00 |
| 12/05/2014 | BJS | PD | Various emails with Joshua M. Fried regarding Grasso proffer | 0.10 | 775.00 | $77.50 |
| 12/05/2014 | BJS | PD | Various emails with B. Barron regarding objections to confirmation | 0.20 | 775.00 | $155.00 |
| 12/05/2014 | BJS | PD | Various emails with committee regarding confirmation report | 0.40 | 775.00 | $310.00 |
| 12/06/2014 | BJS | PD | Prepare for confirmation hearing | 1.00 | 775.00 | $775.00 |
| 12/06/2014 | BJS | PD | Various emails with B. Barron regarding confirmation | 0.20 | 775.00 | $155.00 |
| 12/07/2014 | BJS | PD | Prepare for confirmation | 4.00 | 775.00 | $3,100.00 |
| 12/07/2014 | BJS | PD | Meet with D. Grasso, B. Kaye regarding confirmation | 1.00 | 775.00 | $775.00 |
| 12/07/2014 | BJS | PD | Various emails with counsel regarding confirmation | 0.20 | 775.00 | $155.00 |
| 12/07/2014 | BJS | PD | Various conferences with B. Barron regarding confirmation hearing | 0.10 | 775.00 | $77.50 |
| 12/08/2014 | JMF | PD | Review confirmation on order and OUST settlement. | 0.40 | 725.00 | $290.00 |
| 12/08/2014 | JMF | PD | Telephone call with B. Sandler regarding confirmation order and OUST settlement. | 0.20 | 725.00 | $145.00 |
| 12/08/2014 | BJS | PD | Prepare for and attend confirmation hearing | 4.50 | 775.00 | $3,487.50 |
| 12/08/2014 | BJS | PD | Various emails with committee regarding | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation | | | |
| 12/09/2014 | BJS | PD | Various emails with committee regarding plan | 0.30 | 775.00 | $232.50 |
| 12/09/2014 | BJS | PD | Review amended schedules | 0.50 | 775.00 | $387.50 |
| 12/10/2014 | BJS | PD | Telephone conference with B. Kaye regarding trust | 0.30 | 775.00 | $232.50 |
| 12/10/2014 | BJS | PD | Various emails with UST regarding plan website | 0.20 | 775.00 | $155.00 |
| 12/12/2014 | BJS | PD | Committee call regarding confirmation | 0.50 | 775.00 | $387.50 |
| 12/12/2014 | BJS | PD | Telephone conference with B. Kaye regarding confirmation | 0.10 | 775.00 | $77.50 |
| 12/12/2014 | BJS | PD | VArious emails with B. Barron, UST regarding confirmation | 0.20 | 775.00 | $155.00 |
| 12/13/2014 | BJS | PD | Review confirmation order | 0.40 | 775.00 | $310.00 |
| 12/13/2014 | BJS | PD | Review Notice | 0.10 | 775.00 | $77.50 |
| 12/15/2014 | JMF | PD | Review Plan and confirmation order and edits regarding same. | 0.80 | 725.00 | $580.00 |
| 12/15/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.50 | 775.00 | $387.50 |
| 12/16/2014 | JMF | PD | Review confirmation regarding order additional language. | 0.30 | 725.00 | $217.50 |
| 12/16/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.50 | 775.00 | $387.50 |
| 12/17/2014 | JMF | PD | Review confirmation order and changes regarding same. | 1.10 | 725.00 | $797.50 |
| 12/17/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.60 | 775.00 | $465.00 |
| 12/17/2014 | BJS | PD | Various emails with B. Barron, UST regarding UST fees | 0.30 | 775.00 | $232.50 |
| 12/18/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.50 | 775.00 | $387.50 |
| 12/18/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.40 | 775.00 | $310.00 |
| 12/18/2014 | BJS | PD | Review Ford declaration | 0.10 | 775.00 | $77.50 |
| 12/19/2014 | BJS | PD | Review confirmation order | 0.10 | 775.00 | $77.50 |
| 12/19/2014 | BJS | PD | Review disclosure statement regarding post confirmation issues | 0.40 | 775.00 | $310.00 |
| 12/19/2014 | BJS | PD | Prepare for and attend status conference regarding confirmation order | 0.80 | 775.00 | $620.00 |
| 12/19/2014 | BJS | PD | Various emails with Court regarding confirmation order | 0.20 | 775.00 | $155.00 |
| 12/19/2014 | BJS | PD | Various emails with counsel regarding confirmation order | 0.30 | 775.00 | $232.50 |
| 12/19/2014 | BJS | PD | Review motion to amend and various emails with S. Sather regarding same | 0.30 | 775.00 | $232.50 |
| 12/31/2014 | MLM | PD | Correspondence re: certified copies of confirmation order | 0.10 | 295.00 | $29.50 |
| 12/31/2014 | BJS | PD | Various emails with Margaret L. McGee regarding trust documents | 0.30 | 775.00 | $232.50 |
| | | | | **69.00** | | **$52,473.00** |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    12

Invoice 108471

December 31, 2014

**TOTAL SERVICES FOR THIS MATTER:**                                   **$80,907.50**

Pachulski Stang Ziehl & Jones LLP                    Page:    13
Fired Up O.C.C.                                       Invoice 108471
28294    00002                                        December 31, 2014

## Expenses

| | | | |
|---|---|---|---|
| 06/04/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/16/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/16/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/26/2014 | AF | Air Fare [E110] Delta Airlines, Tkt. 00674616184546, From PHL to ATL, From ATL to AUS, From AUS to ATL, From ATL to PHL, BJS | 1,286.70 |
| 06/26/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, BJS | 50.00 |
| 07/01/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/01/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/01/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   14

Fired Up O.C.C.

Invoice 108471

28294     00002

December 31, 2014

| | | | |
|---|---|---|---|
| 07/01/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/01/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    15
Fired Up O.C.C.                                                        Invoice 108471
28294      00002                                                       December 31, 2014

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/01/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 07/02/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/03/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/03/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/03/2014 | RE | ( 31 @0.20 PER PG) | 6.20 |
| 07/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/05/2014 | AF | Air Fare [E110] American Airlines, Tkt. 00175049653085, From PHL to CLT, From CLT to AUS, From AUS to DFW, From DFW to PHL, BJS | 1,731.20 |
| 11/05/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, BJS | 50.00 |
| 12/01/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| Date | | Description | Amount |
|------|------|-------------|-------:|
| 12/01/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/01/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/01/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 12/01/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 12/01/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/02/2014 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 12/02/2014 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 12/02/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/02/2014 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 12/03/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/03/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 12/03/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 12/03/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/03/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/03/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| | | | |
|---|---|---|---|
| 12/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/03/2014 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 12/04/2014 | RE | ( 170 @0.20 PER PG) | 34.00 |
| 12/04/2014 | RE | ( 210 @0.20 PER PG) | 42.00 |
| 12/04/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 12/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    18

Invoice 108471

December 31, 2014

| | | | |
|---|---|---|---|
| 12/04/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/04/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/04/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/04/2014 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 12/04/2014 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 12/04/2014 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 12/05/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/05/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 12/05/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/05/2014 | RE | ( 41 @0.20 PER PG) | 8.20 |
| 12/05/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/05/2014 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 12/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/05/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/06/2014 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 12/09/2014 | RE | ( 784 @0.20 PER PG) | 156.80 |
| 12/09/2014 | RE | ( 780 @0.20 PER PG) | 156.00 |
| 12/09/2014 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 12/09/2014 | RE2 | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Fired Up O.C.C.

Invoice 108471

28294     00002

December 31, 2014

| | | | |
|---|---|---|---:|
| 12/09/2014 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 12/09/2014 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 12/10/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/12/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/12/2014 | WL | 28294.00002 Westlaw Charges for 12-12-14 | 89.00 |
| 12/12/2014 | WL | 28294.00002 Westlaw Charges for 12-12-14 | 123.67 |
| 12/15/2014 | WL | 28294.00002 Westlaw Charges for 12-15-14 | 99.00 |
| 12/15/2014 | WL | 28294.00002 Westlaw Charges for 12-15-14 | 137.57 |
| 12/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/19/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 12/19/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 12/22/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/31/2014 | PAC | Pacer - Court Research | 149.80 |

**Total Expenses for this Matter**                               **$4,458.24**

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     20

Invoice 108471

December 31, 2014

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2014

| | |
|---|---|
| Total Fees | $80,907.50 |
| Total Expenses | $4,458.24 |
| Total Due on Current Invoice...................... | $85,365.74 |

Outstanding Balance from prior Invoices as of  12/31/2014     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106537 | 04/30/2014 | $55,703.50 | $2,091.15 | $57,794.65 |
| 106538 | 05/31/2014 | $94,373.00 | $5,419.20 | $99,792.20 |
| 106543 | 06/30/2014 | $59,967.00 | $328.21 | $60,295.21 |
| 106867 | 07/31/2014 | $104,807.75 | $5,189.32 | $109,953.40 |
| 107216 | 08/31/2014 | $31,089.50 | $8,839.47 | $38,911.76 |
| 107503 | 09/30/2014 | $28,191.25 | $2,068.04 | $30,259.29 |
| 108112 | 10/31/2014 | $51,514.00 | $2,832.45 | $54,346.45 |
| 108187 | 11/30/2014 | $18,669.50 | $250.40 | $18,919.90 |

**Total Amount Due on Current and Prior Invoices**                                    $555,638.60

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

February 11, 2015
Invoice    108908
Client     28294
Matter     00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2015

| | |
|---|---|
| FEES | $5,451.50 |
| EXPENSES | $2,200.52 |
| **TOTAL CURRENT CHARGES** | **$7,652.02** |
| **BALANCE FORWARD** | **$557,106.73** |
| **A/R Adjustments** | **-$7,652.02** |
| **TOTAL BALANCE DUE** | **$557,106.73** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

Fired Up O.C.C.

Invoice 108908

28294    00002

February 11, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 0.20 | $165.00 |
| CA | Case Administration [B110] | 2.70 | $947.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $247.50 |
| EC | Executory Contracts [B185] | 0.70 | $347.00 |
| F | Fees of Professionals | 3.70 | $1,334.00 |
| H | Hearings | 0.30 | $91.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.00 | $2,319.00 |
| | | 10.90 | $5,451.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 825.00 | 3.60 | $2,970.00 |
| BMK | Koveleski, Beatrice M. | Other | 225.00 | 0.10 | $22.50 |
| JMF | Fried, Joshua M. | Partner | 750.00 | 0.60 | $450.00 |
| KSN | Neil, Karen S. | Other | 225.00 | 0.30 | $67.50 |
| LAF | Forrester, Leslie A. | Other | 325.00 | 1.00 | $325.00 |
| MLM | McGee, Margaret L. | Paralegal | 305.00 | 2.70 | $823.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 2.60 | $793.00 |
| | | | | 10.90 | $5,451.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Auto Travel Expense [E109] | $737.49 |
| Conference Call [E105] | $35.15 |
| Federal Express [E108] | $23.62 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     3

Invoice 108908

February 11, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Hotel Expense [E110] | $1,257.16 |
| Pacer - Court Research | $26.70 |
| Reproduction Expense [E101] | $26.60 |
| Reproduction/ Scan Copy | $93.80 |
| | $2,200.52 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

Fired Up O.C.C.

Invoice 108908

28294     00002

February 11, 2015

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 01/21/2015 | BJS | BO | Review operating report | 0.20 | 825.00 | $165.00 |
| | | | | **0.20** | | **$165.00** |
| **Case Administration [B110]** | | | | | | |
| 01/05/2015 | KSN | CA | Maintain document control. | 0.30 | 225.00 | $67.50 |
| 01/07/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same to counsel | 0.20 | 305.00 | $61.00 |
| 01/07/2015 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 825.00 | $82.50 |
| 01/08/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 01/13/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
| 01/13/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 305.00 | $61.00 |
| 01/14/2015 | BJS | CA | Review critical dates and discuss with Margaret L. McGee | 0.10 | 825.00 | $82.50 |
| 01/20/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/26/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings; circulate same | 0.20 | 305.00 | $61.00 |
| 01/26/2015 | BJS | CA | Review critical dates and discus with Margaret L. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Fired Up O.C.C.

Invoice 108908

28294     00002

February 11, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | McGee |  |  |  |
| 01/27/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
| 01/28/2015 | MLM | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 305.00 | $30.50 |
| 01/28/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
| 01/29/2015 | MLM | CA | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 305.00 | $30.50 |
|  |  |  |  | **2.70** |  | **$947.50** |

### Claims Admin/Objections[B310]

| 01/06/2015 | BJS | CO | Various emails with B. Barron regarding rejection damage claims | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 01/22/2015 | BJS | CO | Various emails with J. Landon regarding motion to allow late claims | 0.20 | 825.00 | $165.00 |
|  |  |  |  | **0.30** |  | **$247.50** |

### Executory Contracts [B185]

| 01/14/2015 | JMF | EC | Review motion to allow late rejection damage claim. | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|---|
| 01/14/2015 | JMF | EC | Telephone call with B. Sandler regarding motion to allow late rejection claim. | 0.10 | 750.00 | $75.00 |
| 01/14/2015 | MLM | EC | Correspondence with S. Cho re: Norwood motion re: lease rejection | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | PJJ | EC | Review docket re Norwood rejection claim. | 0.30 | 305.00 | $91.50 |
|  |  |  |  | **0.70** |  | **$347.00** |

### Fees of Professionals

| 01/08/2015 | BJS | F | VArious emails with Joshua M. Fried regarding PSZJ/FTI fees | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 01/13/2015 | PJJ | F | Draft monthly fee statement. | 1.00 | 305.00 | $305.00 |
| 01/14/2015 | PJJ | F | Review/revise monthly fee statement. | 0.20 | 305.00 | $61.00 |
| 01/14/2015 | JMF | F | Review prebill regarding fee application. | 0.30 | 750.00 | $225.00 |
| 01/15/2015 | PJJ | F | Telephone call with J. Fried re monthly fee statement. | 0.20 | 305.00 | $61.00 |
| 01/15/2015 | PJJ | F | Emails t/f FTI re monthly fee statements. | 0.20 | 305.00 | $61.00 |
| 01/16/2015 | LAF | F | Work on fees chart | 1.00 | 325.00 | $325.00 |

Pachulski Stang Ziehl & Jones LLP
Fired Up O.C.C.
28294    00002

Page:    6
Invoice 108908
February 11, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2015 | PJJ | F | Work on fee statement. | 0.70 | 305.00 | $213.50 |
| | | | | **3.70** | | **$1,334.00** |

### Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2015 | MLM | H | Correspondence re: 2/5 telephonic appearance | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | MLM | H | Correspondence with A. Prentice re: 2/5 hearing (telephonic appearance for B. Sandler); research re: same | 0.20 | 305.00 | $61.00 |
| | | | | **0.30** | | **$91.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2015 | MLM | PD | Correspondence with A. Prentice re: confirmation order | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | BJS | PD | Various emails with Margaret L. McGee regarding trust/confirmation order | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | BJS | PD | Various emails with Margaret L. McGee regarding Trust issues | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | BJS | PD | Various emails with B. Kaye regarding trust formation | 0.20 | 825.00 | $165.00 |
| 01/06/2015 | BJS | PD | Various emails with Margaret L. McGee regarding trust formation | 0.20 | 825.00 | $165.00 |
| 01/07/2015 | BJS | PD | Various emails with B. Kaye regarding Trust formation | 0.20 | 825.00 | $165.00 |
| 01/13/2015 | BJS | PD | Various emails with S. Sather regarding Liquidating Trust Agreement (.1); Various emails with B. Kaye regarding  Liquidating Trust Agreement (.1); Various emails with Margaret L. McGee regarding Liquidating Trust Agreement (.2) | 0.40 | 825.00 | $330.00 |
| 01/15/2015 | BJS | PD | Various emails with counsel regarding Liquidating Trust Agreement | 0.40 | 825.00 | $330.00 |
| 01/16/2015 | MLM | PD | Correspondence re: confirmation order with B. Sandler | 0.10 | 305.00 | $30.50 |
| 01/16/2015 | MLM | PD | Finalize and send Liquidating Trust Agreement to B. Kaye | 0.10 | 305.00 | $30.50 |
| 01/16/2015 | BJS | PD | Telephone conference with B. Rohwer regarding claims | 0.20 | 825.00 | $165.00 |
| 01/19/2015 | BJS | PD | Various emails with B. Barron regarding oversight committee membership | 0.20 | 825.00 | $165.00 |
| 01/20/2015 | BJS | PD | Various emails with committee regarding plan effective date issues | 0.30 | 825.00 | $247.50 |
| 01/26/2015 | BJS | PD | Various emails with B. Kaye regarding funding | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:     7

Invoice 108908

February 11, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2015 | BJS | PD | Various emails with B. Barron regarding Liquidating Trust Agreement; Various emails with B. Kaye regarding same | 0.20 | 825.00 | $165.00 |
| | | | | **3.00** | | **$2,319.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$5,451.50**

Pachulski Stang Ziehl & Jones LLP                           Page:     8
Fired Up O.C.C.                                             Invoice 108908
28294     00002                                            February 11, 2015

---

### Expenses

| Date | | Description | Amount |
|------|---|-------------|-------:|
| 08/11/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.08 |
| 08/21/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 7.16 |
| 09/23/2014 | CC | Conference Call [E105] AT&T Conference Call, BRS | 5.69 |
| 09/23/2014 | CC | Conference Call [E105] AT&T Conference Call, BRS | 5.69 |
| 09/30/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.83 |
| 09/30/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.83 |
| 10/07/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 4.41 |
| 11/26/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 4.46 |
| 12/07/2014 | AT | Auto Travel Expense [E109] Eagle Transportation Services, From Residence to PHL, BJS | 149.88 |
| 12/08/2014 | AT | Auto Travel Expense [E109] Uber Cab Services, BJS | 6.41 |
| 12/08/2014 | AT | Auto Travel Expense [E109] Uber Cab Service, BJS | 9.40 |
| 12/08/2014 | AT | Auto Travel Expense [E109] Uber Cab Service, BJS | 5.33 |
| 12/08/2014 | AT | Auto Travel Expense [E109] Eagle Transportation Services, From HL to Residence, BJS | 115.96 |
| 12/09/2014 | AT | Auto Travel Expense [E109] Uber Cab Services, BJS | 3.64 |
| 12/09/2014 | AT | Auto Travel Expense [E109] Uber Cab Services, BJS | 24.57 |
| 12/09/2014 | AT | Auto Travel Expense [E109] Uber Cab Services, BJS | 30.00 |
| 12/09/2014 | AT | Auto Travel Expense [E109] Uber Cab Services, BJS | 30.00 |
| 12/09/2014 | HT | Hotel Expense [E110] W Austin Hotel, 12/08/14-12/08/14, 1 night, BJS | 390.02 |
| 12/09/2014 | HT | Hotel Expense [E110] W Austin Hotel, 12/07/14-12/08/14, 1 night, BJS | 425.02 |

Pachulski Stang Ziehl & Jones LLP

Page:    9
Invoice 108908
February 11, 2015

Fired Up O.C.C.

28294    00002

| 12/09/2014 | HT | Hotel Expense [E110] W Austin Hotel, 12/08/14-12/08/14, 1 night, Comittee Member | 442.12 |
| 12/11/2014 | AT | Auto Travel Expense [E109] Music Express Transportation Services, From AUS to W Hotel, BJS | 182.90 |
| 12/17/2014 | AT | Auto Travel Expense [E109] Music Express Transportation Services, From W Hotel to Court, BJS | 179.40 |
| 01/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/08/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/08/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 01/08/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 01/08/2015 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 01/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/12/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/12/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/13/2015 | FE | 28294.00002 FedEx Charges for 01-13-15 | 12.06 |
| 01/13/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 01/13/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/14/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 01/16/2015 | FE | 28294.00002 FedEx Charges for 01-16-15 | 11.56 |
| 01/16/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

| 01/16/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/20/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/20/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 01/20/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/21/2015 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 01/22/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/22/2015 | RE2 | SCAN/COPY ( 661 @0.10 PER PG) | 66.10 |
| 01/23/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/23/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 01/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/28/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/28/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 01/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2015 | PAC | Pacer - Court Research | 26.70 |

**Total Expenses for this Matter**                    **$2,200.52**

Pachulski Stang Ziehl & Jones LLP

Fired Up O.C.C.

28294     00002

Page:    11

Invoice 108908

February 11, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/11/2015

| | |
|---|---|
| Total Fees | $5,451.50 |
| Chargeable costs and disbursements | $2,200.52 |
| Total Due on Current Invoice.................... | $7,652.02 |

Outstanding Balance from prior Invoices as of 01/31/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106537 | 04/30/2014 | $55,703.50 | $2,091.15 | $55,678.65 |
| 106538 | 05/31/2014 | $94,373.00 | $5,419.20 | $95,734.30 |
| 106543 | 06/30/2014 | $59,967.00 | $328.21 | $60,295.21 |
| 106867 | 07/31/2014 | $104,807.75 | $5,189.32 | $109,943.41 |
| 107216 | 08/31/2014 | $31,089.50 | $8,839.47 | $38,911.76 |
| 107503 | 09/30/2014 | $28,191.25 | $2,068.04 | $30,259.29 |
| 108112 | 10/31/2014 | $51,514.00 | $2,832.45 | $54,346.45 |
| 108187 | 11/30/2014 | $18,669.50 | $250.40 | $18,919.90 |
| 108471 | 12/31/2014 | $80,907.50 | $4,458.24 | $85,365.74 |

**Total Amount Due on Current and Prior Invoices**                          $557,106.73

## **EXHIBIT C**

**(Fee Summary Charts)**

## EXHIBIT C

### SUMMARY OF PROFESSIONAL SERVICES
#### (October 1, 2014 – January 31, 2015)

| NAME/CAPACITY | TOTAL HOURS | RATE | TOTAL SERVICES |
|---|---|---|---|
| Bradford J. Sandler, Partner | 115.80 | $775.00 | $89,745.00 |
| Bradford J. Sandler, Partner | 18.00 | $387.50 | $ 6,975.00 |
| Bradford J. Sandler, Partner | 3.60 | $825.00 | $ 2,970.00 |
| Beatrice M. Koveleski, Case Mgmt. Assist. | .10 | $225.00 | $     22.50 |
| Joshua M. Fried, Partner | 32.60 | $725.00 | $23,635.00 |
| Joshua M. Fried, Partner | .60 | $750.00 | $    450.00 |
| Karen S. Neil, Case Mgmt. Assist. | 1.70 | $215.00 | $    365.50 |
| Karen S. Neil, Case Mgmt. Assist. | .30 | $225.00 | $     67.50 |
| Leslie Ann Forrester, Law Lib. Director | 3.60 | $295.00 | $ 1,062.00 |
| Leslie Ann Forrester, Law Lib. Director | 1.00 | $325.00 | $    325.00 |
| Margaret L. McGee, Paralegal | 14.90 | $295.00 | $ 4,395.50 |
| Margaret L. McGee, Paralegal | 2.70 | $305.00 | $    823.50 |
| Patricia J. Jeffries, Paralegal | 37.40 | $295.00 | $11,033.00 |
| Patricia J. Jeffries, Paralegal | 2.60 | $305.00 | $    793.00 |
| Robert M. Saunders, Of Counsel | 5.70 | $325.00 | $ 1,852.50 |
| Robert M. Saunders, Of Counsel | 14.60 | $650.00 | $ 9,490.00 |
| Shirley S. Cho, Of Counsel | 3.50 | $725.00 | $ 2,537.50 |
| **Totals** | **258.70** | | **$156,542.50** |

| BILLING CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Asset Disposition | 3.60 | $ 2,790.00 |
| Business Operations | .80 | $    630.00 |
| Case Administration | 20.00 | $ 7,818.50 |
| Claims Administration/Objection | .90 | $    682.50 |
| Creditor Meetings and Communications | 25.10 | $13,526.50 |
| Executory Contracts | 2.00 | $ 1,256.50 |
| Fees of Professionals | 32.10 | $14,520.00 |
| Financing/Cash Collateral | 7.30 | $ 5,607.50 |
| Hearings | 7.30 | $ 4,270.50 |
| Litigation | 1.40 | $    413.00 |
| Non-Working Travel (Billed at ½ rate) | 23.70 | $ 8,827.50 |
| Plan and Disclosure Statement | 134.50 | $96,200.00 |
| **Totals** | **258.70** | **$156,542.50** |

# **EXHIBIT D**

## **(Expense Summary Charts)**

## EXHIBIT D

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES INCURRED
### (October 1, 2014 – January 31, 2015)

| EXPENSE | RATE | TOTAL EXPENSE |
|---|---|---|
| Air Fare | Coach – Philly/O'Hare/TX BJS; Coach – LAX/Austin/SFO JMF | $3,860.10 |
| Airport Parking | Actual Cost | $    87.00 |
| Auto Travel Expense | Actual Cost, cab fare | $  737.49 |
| Bloomberg – Online Research | Actual Cost | $  233.00 |
| Conference Call | Actual Cost | $    35.15 |
| Hotel Expense | Omni, Austin JMF | $2,000.76 |
| Pacer – Court Research | Actual Cost | $  285.70 |
| Reproduction Expense | @ $.20 per page | $  823.00 |
| Reproduction/Scan Copy | @ $.10 per page | $  648.20 |
| Travel Expense | Actual Cost – In-flight internet | $  411.35 |
| Westlaw – Legal Research | Actual Cost | $  449.24 |
| **Grand Total** | | **$9,570.99** |

## **EXHIBIT E**

**(Committee Member Expense Reimbursements)**

DOCS_LA:285743.4 28294/002

**SUMMARY OF EXPENSES INCURRED BY
MEMBERS OF THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF FIRED UP, INC.
<u>DURING THE THIRD INTERIM FEE PERIOD</u>**
(October 1, 2014 – January 31, 2015)

| <u>Committee Member Institution</u> | <u>Representative</u> | <u>Amount</u> |
|---|---|---|
| Ben E. Keith Company | Richard Grasso | $245.40 |
| The Coca-Cola Company | William Kaye | $1,996.04 |
| **Total Expense Reimbursement** | | **$2,241.44** |

**EXHIBIT F**
**(Fee Summary Charts)**
**April 8, 2014 – January 31, 2015**

**EXHIBIT F**

**SUMMARY OF PROFESSIONAL SERVICES**
**(April 8, 2014 – January 31, 2015)**

| NAME/CAPACITY | TOTAL HOURS | RATE | TOTAL SERVICES |
|---|---|---|---|
| Bradford J. Sandler, Partner | 41.00 | $387.50 | $ 15,887.50 |
| Bradford J. Sandler, Partner | 200.90 | $775.00 | $155,697.50 |
| Bradford J. Sandler, Partner | 3.60 | $825.00 | $ 2,970.00 |
| Beatrice M. Koveleski, Case Mgmt Assist. | .10 | $215.00 | $ 21.50 |
| Beatrice M. Koveleski, Case Mgmt Assist. | .10 | $225.00 | $ 22.50 |
| Erin Gray, Of Counsel | 2.60 | $650.00 | $ 1,690.00 |
| Joshua M. Fried, Partner | 42.80 | $362.50 | $ 15,515.00 |
| Joshua M. Fried, Partner | 285.10 | $725.00 | $206,697.50 |
| Joshua M. Fried, Partner | .60 | $750.00 | $ 450.00 |
| Karen S. Neil, Case Mgmt Assist. | 4.30 | $215.00 | $ 924.50 |
| Karen S. Neil, Case Mgmt Assist. | .30 | $225.00 | $ 67.50 |
| Leslie Ann Forrester, Law Lib. Director | 28.00 | $295.00 | $ 8,260.00 |
| Leslie Ann Forrester, Law Lib. Director | 1.00 | $325.00 | $ 325.00 |
| Margaret L. McGee, Paralegal | 55.30 | $295.00 | $ 16,313.50 |
| Margaret L. McGee, Paralegal | 2.70 | $305.00 | $ 823.50 |
| Maxim B. Litvak, Partner | 45.20 | $775.00 | $ 35,030.00 |
| Patricia J. Jeffries, Paralegal | 127.50 | $295.00 | $ 37,612.50 |
| Patricia J. Jeffries, Paralegal | 2.60 | $305.00 | $ 793.00 |
| Peter J. Keane, Associate | 8.00 | $475.00 | $ 3,800.00 |
| Robert M. Saunders, Of Counsel | 5.70 | $325.00 | $ 1,852.50 |
| Robert M. Saunders, Of Counsel | 14.60 | $650.00 | $ 9,490.00 |
| Shirley S. Cho, Of Counsel | 14.40 | $725.00 | $ 10,440.00 |
| **Totals** | **886.40 (net of 10.2 hours previously written off by Firm** | | **$524,683.50** |
| **(less 5% discount on fees)** | | | **$498,449.32** |
| **Blended Rate after 5% discount plus write down of 10.2 hours = $555.93** | | | |

| BILLING CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Asset Analysis/Recovery | 12.40 | $    5,050.00 |
| Asset Disposition | 11.80 | $    8,745.00 |
| Avoidance Actions | 0.30 | $       232.50 |
| Business Operations | 8.80 | $    5,601.00 |
| Case Administration | 66.50 | $  25,332.00 |
| Claim Administration/Objection | 1.40 | $       941.00 |
| Claims Administration/Objection | 24.80 | $  11,546.00 |
| Committee/Debtor | 4.90 | $    3,612.50 |
| Communications/Consult w/Client | 2.00 | $    1,407.00 |
| Creditor Meetings and Communications | 50.90 | $  30,507.50 |
| Employee Benefits/Pension | 0.20 | $         59.00 |
| Employment of Professionals | 63.50 | $  35,625.50 |
| Executory Contracts | 14.30 | $    9,205.00 |
| Fees of Professionals | 110.00 | $  53,721.50 |
| Financing/Cash Collateral | 76.30 | $  53,176.50 |
| Hearings | 54.90 | $  36,490.50 |
| Litigation | 52.10 | $  36,516.50 |
| Non-Working Travel (Billed at ½ rate) | 89.50 | $  33,255.00 |
| Plan and Disclosure Statement | 225.40 | $161,922.50 |
| Real Estate | 7.60 | $    5,057.00 |
| Stay Litigation/Adequate Protection | 8.40 | $    6,390.00 |
| Valuation | 0.40 | $       290.00 |
| **Total** | **886.40** | **$524,683.50** |

**EXHIBIT G**

**Rates for Committee and Debtor Counsel by Texas Firms in Texas Cases**

## Rates for Committee and Debtor Counsel by Firms in Texas Cases

| Case | Counsel | Rates | Blended or Average Rates |
|------|---------|-------|--------------------------|
| **ATP Oil & Gas Corp.,** Case No. 12-36187 (Bankr. S.D. Tex.) | Debtor: Mayer Brown (4th Interim)<br><br>OCC: Milbank Tweed (5th Interim) | MB: Atty: $360-$975 Pgl/paraprof: $110-$335<br><br>Milbank: Atty: $680-$1,075 Pgl: $135-$230. | MB: $621.30<br><br><br>Milbank: $752.52 |
| **Baytown Navigation,** Case No. 11-35926 (Bankr. S.D. Tex.) | Debtor: Bracewell Giuliani (final)<br><br>OCC: Jager Smith (final) | BG: Atty $380-$1,125 Pgl/staff $240-$270<br><br>JS: Atty: $450 Pgl: $200 | BG: $616.40<br><br><br>JS:$409.43 |
| **Erickson Retirement Communities** Case No. 09-37010 (Bankr. N.D. Tex.) | Debtor: DLA Piper (final)<br><br>OCC: Bracewell Giuliani (final) | DLA: Atty: $335-$940 Pgl: $185-$290<br><br>BG: Atty: $285-$850 Pgl/Paraprof. $205-$250 | DLA: $584.98 (average rate)<br><br>BG: $502.20 |
| **Global Geophysical Services** Case No. 14-20130 (Bankr. S.D. Tex.) | Debtor: Baker Botts (2nd Interim)<br><br>OCC: Greenberg Traurig (2nd Interim) | BB: Atty: $275-$975 Paraprof: $150-$250<br><br>GT: Atty: $360-$918 Paraprof: $166.50-$256.50 | BB: $560.91<br><br><br>GT: $571.01 |
| **Crescent Resources,** Case No. 09-11507 (Bankr. W.D. Tex.)) | Debtor: Weil, Gotshal & Manges (final)<br><br>OCC: Martinec, Winn, Vickers & McElroy (final) | WGM: Atty: $515-$990 Pgl: $230<br><br>Martinec: Atty: $350-$400 Pgl: $100 | WGM: $527 (average hourly rate)<br><br>Martinec: $261.86 (average hourly rate) |
| **Idearc** Case No. 09-31828 (Bankr. D. N.D. Tex.) | Debtor: Fulbright & Jaworkski (final)<br><br>OCC: Milbank Tweed (final) | F&J: Atty $195-$850 Paraprof: $35-$250<br><br>MT: Atty: $285-$995 Paraprof: $193.57-$245.74 (blended) | F&J: 382.57 (including discount by firm)<br><br>MT: $673.29[3] |
| **VPR Operating** Case No. 13-10599 (Bankr. W.D. Tex.) | Debtor: Patton Boggs (until 7/13) (final)<br><br>Debtor: Holland & Knight (7/13 through 5/14) (final)<br><br>OCC: Brown McCarroll & Husch Blackwell (final) | PB: Atty: $460-$795<br><br><br>HK: Atty: $320 -$755<br><br><br>HB: Atty:$325-$550 Pgl: $195 | PB: $491.38-$572.34<br><br><br>HK: $574 (average rate)<br><br><br>HB: $333.22 (average rate) |

---

[3] Order approved slightly modified amount than as set forth in application.